## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 7 |
|  | ) |  |
| SONDER HOLDINGS INC. | ) | Case No. 25-12040 |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## GLOBAL NOTES AND STATEMENTS OF
## LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sonder Holdings Inc. and its debtor affiliates in the above-captioned chapter 7 cases (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[1]

The Debtors have historically prepared consolidated quarterly and annual financial statements in accordance with accounting principles generally accepted in the United States of America ("GAAP"). The Schedules and Statements, however, are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a standalone, unconsolidated basis. The financial information contained in the Schedules and Statements is limited in scope, covers a limited time period, has been prepared solely for the purpose of the Debtors' compliance with disclosure obligations in chapter 7, and is presented on a preliminary and unaudited basis. As such, the Schedules and Statements have not been subject to procedures that would typically be applied to financial statements prepared in accordance with GAAP or international financial reporting standards ("IFRS"), or any other accounting standards, nor do the

---

[1] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared any portion of the Global Notes with respect to any individual Debtor's Schedules and Statement and not to those of another Debtor should not be interpreted as a decision by the Debtors to exclude the applicability of such portion of the Global Notes to any of the Debtors' other Schedules and Statements, as appropriate.

Schedules and Statements include all of the information and notes required by any such accounting standards. Upon the application of such standards, the financial information could be subject to changes, which could be material. These Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or IFRS , nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial and other data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, the authorized signatory has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, each authorized signatory has not (and, practically, could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses.

Disclosure of information in one or more of the Schedules, one or more of the Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## <u>Global Notes and Overview of Methodology</u>

1.  **<u>Description of the Debtors' Chapter 7 Cases</u>**. The Debtors commenced their voluntary cases under chapter 7 of the Bankruptcy Code on November 14, 2025 (the "<u>Petition Date</u>").

2.  **<u>Methodology</u>**.

    a.  **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements but have provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements.

Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to reconcile fully to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors have attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Additionally, assets, liabilities, or cash disbursements inadvertently may have been omitted from the Schedules and Statements.

b.    **Reporting Date**. Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of September 30, 2025, which follows the Debtors' last available fiscal month preceding the commencement of these chapter 11 cases and the date of the Debtors' month-end closure to their balance sheet.

c.    **Confidential or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses). The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.

d.    **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. The Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System"). The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables

(the "Intercompany Claims"). The Debtors maintain records of the Intercompany Claims and Intercompany Transactions. Intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate or joint venture is a statement of what appears in the Debtors' books and records and is not an admission or concession by the Debtors as to the amount, allowance, characterization, classification, or validity of such account.

In addition, certain of the Debtors act on behalf of other Debtors. Because the Debtors' historical and current accounting practices have been designed for the preparation of consolidated financial statements and records, in some cases, the Debtors may be unable to ascertain with precision certain intercompany balances among specific Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment.

e.    **Duplication**.  Certain of the Debtors' assets, liabilities, prepetition payments, and executory contracts or unexpired leases may properly be disclosed in response to multiple parts of the Schedules and Statements. To the extent these disclosures would be duplicative, the Debtors have determined in certain instances to only list such assets, liabilities, and prepetition payments once. In other instances, the same assets, liabilities, prepetition payments, and executory contracts or unexpired leases inadvertently may be listed more than once.

f.    **Currency and Foreign Currency Conversion**.  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated. The Debtors conduct business in multiple currencies. Solely for the purpose of preparing the Schedules and Statements, non-U.S. currency amounts have been translated using publicly available prevailing foreign-exchange rates as of the Petition Date. Such translations are provided for illustrative purposes only and may differ materially from both current market values and market values at the time of the transactions described in the Schedules and Statements. Due to the fluctuations in exchange rates, the individual translation of specific accounts may not perfectly "balance" or "tie" to other amounts set forth in the Schedules and Statements. In any case, the original currency of any transaction described in the Schedules and Statements shall control.

g.    **Setoffs**.  The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes or reconciliation activities between the Debtors

4909-0669-0937.1 80380.00003

and their customers or vendors.  In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts may be set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary-course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

h.      **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent the Debtors were aware of an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business.  Any outstanding prepetition obligations under such agreements that are known to the Debtors have been included in Schedule F, and the underlying lease agreements have been included in Schedule G.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is unexpired, a true lease, a financing arrangement, or a real property interest).

i.      **Liens**.  The inventories, property, and equipment included in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

j.      **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend, modify, and/or supplement the Schedules and Statements as they deem appropriate in this regard.

k.      **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may differ materially from the listed totals. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt issued by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules may include each Debtor's guarantee obligations, or, where a Debtor's guarantee obligations are contingent on the primary obligor's satisfaction of the guaranteed debt, such amounts may exclude the Debtor's undetermined guarantee obligations.

l.     **Guarantees and Other Secondary Liability Claims**.  The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims ("Guarantees") in their secured financings, debt instruments, leases, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedules of liabilities for the affected Debtor or Debtors.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, leases, and other such agreements on Schedule H.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, leases, and other agreements inadvertently may have been omitted.

m.     **Unliquidated Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

n.     **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

o.     **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are set forth in the amounts entered in the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.

p.     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim set forth in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates set forth in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

## Specific Schedules Disclosures

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules.  Those Schedule-specific notes are incorporated herein by reference.  Unless otherwise noted, the total assets set forth on the Schedules are derived from amounts included in the Debtors' books and records as of September 30, 2025.  To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

**Part 1 – <u>Cash and Cash Equivalents</u>**

> **Schedule A/B 3 – Checking, Savings, or Other Financial Accounts, CDs, etc.**
> Schedule A/B 3 lists bank account balances as of the Petition Date.

**Part 2 – <u>Deposits and Prepayments</u>**

> a.  **Schedule A/B 7 – Deposits**.  The Debtors maintain certain deposits in the ordinary course of business.  These deposits are included in the Schedules for the appropriate legal entity at net book value as of the Debtors' fiscal-month close.  The Debtors have made commercially reasonable efforts to report the current value of any deposits.  The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.

> b.  **Schedule A/B 8 – Prepayments**.  The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers in the ordinary course of business.  The Debtors have made commercially reasonable efforts to report the current value of any prepayments as of the Petition Date.  The Debtors may have inadvertently omitted prepayments and conversely may have reported prepayments that are no longer outstanding.

**Part 3 – <u>Accounts Receivable</u>**

> **Schedule A/B 11 – Accounts Receivable**.  The Debtors' accounts receivable information set forth in Schedule A/B 11 includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany receivables, which are included instead in Schedule A/B 77.

**Part 4 – <u>Investments</u>**

> **Schedule A/B 15 – Investments**.  Schedule A/B 15 includes the Debtors' wholly owned subsidiary entities which are directly owned by each Debtor entity.  Subsidiaries owned indirectly by a Debtor are not included.  Values of the ownership interests in subsidiaries included in Schedule A/B 15 have been set forth at undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Part 7 – <u>Office Furniture, Fixtures, and Equipment; and Collectibles</u>**

> Furniture, Fixtures, and Equipment ("FF&E") on the Debtors' books and records is fully offset by accumulated depreciation; therefore, FF&E in question 39 is listed at  an undetermined value.

4909-0669-0937.1 80380.00003

**Part 8 –  <u>Machinery, Equipment, and Vehicles</u>**

> The Debtors' accounting systems, policies, and practices historically have recorded (and continue to record in the ordinary course of business) certain fixed assets in the Debtors' books and records on a combined basis to include furniture, fixtures, certain office equipment (including computer hardware and purchased software), certain leasehold improvements (including mechanical equipment), construction in process, machinery, and other equipment.  All of these items are included in Schedule A/B 50 as "other equipment."  Dollar amounts are presented net of accumulated depreciation and other adjustments.  Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

**Part 9 –  <u>Real Property</u>**

> **Schedule A/B, Part 9, Questions 54-55.**  The Debtors' interests in property leases are listed on Schedule A/B, regardless of whether such leases are considered executory contracts or interests in real property in the relevant jurisdiction.  The Debtors' listing of such leases and agreements on Schedule A/B is not indicative of whether the Debtors consider or do not consider such leases and agreements unexpired leases or executory contracts.  Schedule A/B includes the Debtors' interests in property leases, which are listed at an undetermined value, Schedule G sets forth the supporting leases, assignments and deeds where the same may constitute executory contracts.

> Certain of the leases reflected on Schedule A/B may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional property, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.

> The Debtors' failure to list any interests or rights in real or personal property on Schedule A/B should not be construed as a waiver of any such interests or rights that may exist, whether known or unknown at this time.

**<u>Specific Notes Regarding Schedule D</u>**

> The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

> Certain of the liens identified herein were identified based on lien searches conducted by the Debtors or their professionals .  The Debtors have not confirmed the validity of these liens or the underlying amounts owed in all cases.  Therefore, certain of these liabilities are set forth in undetermined amounts and designated contingent, unliquidated, and disputed in order to preserve the right to dispute any purported obligation.

> Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been included on Schedule D.

4909-0669-0937.1 80380.00003

The Debtors' have not included on Schedule D parties that may believe their claims are secured through set off rights or statutory lien rights.  Although there are multiple parties that hold a position of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D.

The Debtors' letters of credit and surety bonds are included on Schedule D  as contingent and unliquidated and do not reflect the value of any draws or associated claims.

## Specific Notes Regarding Schedule E/F

a.   **Part 1 – Creditors with Priority Unsecured Claims**.  The Debtors have not historically and do not now maintain records of any claims entitled to priority under the Bankruptcy Code in the ordinary course of business.  The inclusion of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.

Certain tax claims owing to various taxing authorities may be subject to ongoing audits.  Accordingly, the amounts of many, if not all, of the tax claims set forth in Schedule E/F, Part 1 remain uncertain, and the Debtors have set forth all such claims as undetermined in amount, pending resolution of ongoing audits or other outstanding issues.

b.   **Part 2 – Creditors with Nonpriority Unsecured Claims**.  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records as of October 30, 2025.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented in Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  The Debtors have made reasonable efforts to attribute the liabilities set forth in Schedule E/F to the rightful Debtor; however, in some instances, a liability listed against one Debtor may, in fact, lie against another.

In many cases, the claims set forth on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome, costly, and inefficient, the Debtors have not listed a specific date or dates for such claim.  In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.

Intercompany payables are based upon company records as of September 30, 2025.

Information regarding pending or threatened litigation involving the Debtors is set forth as undetermined in amount and as contingent, unliquidated, and disputed.

4909-0669-0937.1 80380.00003

**Specific Notes Regarding Schedule G**

> The contracts, agreements, and leases set forth on Schedule G may have expired or may have been amended, modified, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be included in Schedule G. Certain leases included in Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not independently set forth on Schedule G. Further, unless otherwise specified in Schedule G, each executory contract or unexpired lease included therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is included thereon.

> The Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments, letter agreements, master service agreements, indemnification agreements, award letters, ancillary agreement, and confidentiality agreements, which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission, concession, or stipulation that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the inclusion of an agreement in Schedule G does not constitute an admission, concession, or stipulation that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.

**Specific Notes Regarding Schedule H**

> Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

**Specific Notes Regarding Statements**

a.   **Question 1 – Gross Revenue from Business**. The amounts presented for 2025 YTD are non-consolidated and presented in the individual Debtor Statements. For the years 2024 and 2023, revenue is presented on a consolidated basis on the Statements for Debtor Sonder Holdings Inc. and includes revenue (loss) from non-filing foreign related entities.

b.   **Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing this Case**. The Debtors omitted various credits shown as negative disbursements, as these are not representative of the actual cash disbursements made by the Debtors. These credit amounts arise from invoicing processes related

to contractual changes and various real estate lease amendments and updates.  As a result, the total payments and/or transfers over the 90-day period prior to the Petition Date may be overstated.

c.  **Question 4 – Payments or Transfers to Insiders**.  The information reported on Statements Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date.  For the avoidance of doubt, Statements Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company.

Individual payments by the Debtors to other Debtors or non-Debtor affiliates (including joint ventures) are not set forth in the Debtors' response to Statements Question 4 because of their complexity and voluminous nature.  Setting forth such individual payments would be unduly burdensome, costly, and an inefficient use of estate resources.

d.  **Question 11 – Payments Related to Bankruptcy**.  All payments made to professionals are listed on the Statements for Sonder Holdings Inc.  **Question 26 – Books, Records, and Financial Statements**.  From time to time, the Debtors provide certain parties such as banks, auditors, potential investors, vendors, and financial advisors with financial statements.   The Debtors do not maintain detailed records tracking such disclosures, and so such parties are not included in Statements Question 26d.

e.  **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Information in response to this question is set forth in Part 2, Question 4.

4909-0669-0937.1 80380.00003

# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 7 |
| SONDER HOLDINGS INC. | § § § § § | Case No. 25-12040 |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Sonder Holdings Inc.

### CASE NO. 25-12040

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Holdings Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12040 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1  HSBC US | LEGACY - OPERATIONAL ACCOUNT | 5158 | $4,601.90 |
| 3.2  SANTANDER BANK, N.A. | RESTRICTED COLLATERAL ACCOUNT | 1487 | $8,581,160.04 |
| 3.3  SILICON VALLEY BANK | OPERATIONAL ACCOUNT (HEADER - ZBA) | 3857 | $191,523.00 |
| 4. **Other cash equivalents (Identify all)** | | | |
| 5. **Total of Part 1.** Add lines 2 through 4. Copy the total to line 80. | | | $8,777,284.94 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | General Description | Current value of debtor's interest |
|---|---|---|
| 8.1 | PREPAID VENDOR ACCOUNTS | $50,000.00 |
| 8.2 | PREPAID INSURANCE | $512,151.64 |
| 8.3 | PREPAID SOFTWARE AND SUPPORT | $89,919.71 |
| 8.4 | PREPAID VENDOR: NASDAQ INC | $17,500.02 |
| 8.5 | PREPAID VENDOR: ZOOMINFO TECHNOLOGIES LLC | $10,227.49 |
| 8.6 | PREPAID VENDOR: WOODRUFF SAWYER & CO | $479.00 |
| 8.7 | PREPAID VENDOR: HSP GROUP INC | $1,009.80 |
| 8.8 | PREPAID VENDOR: AMADEUS IT GROUP SA | $34,999.98 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

| **$716,287.64** |
|---|

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11. **Accounts receivable**

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| **15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity: | | |
| 15.1 SONDER HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| **16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

| **UNDETERMINED** |
|---|

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other Inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

## Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39. **Office furniture**

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles**

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☐ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

<table>
<tr><td>Part 8:</td><td>Machinery, equipment, and vehicles</td></tr>
</table>

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☑ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
   Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No.
   ☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☐ No.
   ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 9:** **Real property - detail**

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 10:**   **Intangibles and intellectual property - detail**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60. **Patents, copyrights, trademarks, and trade secrets**

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | | |
|---|---|---|
| 77.1 | INTERCOMPANY RECEIVABLE WITH SONDER HOSPITALITY USA INC. | $1,005,619,844.59 |
| 77.2 | INTERCOMPANY RECEIVABLE WITH SONDER HOLDINGS LLC | $359,443,129.17 |
| 77.3 | INTERCOMPANY RECEIVABLE WITH HOSPITALITÉ SONDER CANADA INC. | $811,381.35 |
| 77.4 | INTERCOMPANY RECEIVABLE WITH SONDER HOSPITALITY UK LTD | $29,424.36 |
| 77.5 | INTERCOMPANY RECEIVABLE WITH SONDER FRANCE | $22,651.70 |
| 77.6 | INTERCOMPANY RECEIVABLE WITH SONDER HOSPITALITY IRELAND LIMITED | $21,640.99 |
| 77.7 | INTERCOMPANY RECEIVABLE WITH SONDER HOSPITALITY SPAIN, S.L.U. | $15,515.55 |
| 77.8 | INTERCOMPANY RECEIVABLE WITH SONDER HOSPITALITY BARCELONA S.L.U. | $13,442.73 |
| 77.9 | INTERCOMPANY RECEIVABLE WITH SONDER NETHERLANDS B.V. | $8,049.64 |
| 77.10 | INTERCOMPANY RECEIVABLE WITH SONDER TECHNOLOGY B.V. | $2,151.43 |
| 77.11 | INTERCOMPANY RECEIVABLE WITH SONDER HOLIDAY HOMES LLC (SONDER DUBAI) | $1,420.84 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$1,365,988,652.35**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

# Schedule A/B: Assets - Real and Personal Property

**Part 11:** **All other assets**

| General Description | Current value of debtor's interest |
|---|---|

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $8,777,284.94 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $716,287.64 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0.00 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $0.00 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0.00 | | |
| 90. All other assets. Copy line 78, Part 11. | $1,365,988,652.35 | | |
| 91. Total. Add lines 80 through 90 for each column. | $1,375,482,224.93 **+ UNDETERMINED** | $0.00 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$1,375,482,224.93** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Holdings Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12040 |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**     **List Creditors Who Have Secured Claims**

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **2021 Note and Warrant Purchase Agreement** | | | | | | | |
| 2.1 ALTER DOMUS (US) LLC (AGENT)<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | 2021 NOTE AND WARRANT PURCHASE AGREEMENT | ☐ ☑ ☐ | $209,000,000.00 | |
| | | | | 2021 Note and Warrant Purchase Agreement Total: | | $209,000,000.00 | $0.00 |
| **Letter of Credit** | | | | | | | |
| 2.2 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR ZURICH AMERICAN INSURANE<br>BENEFICIARY: ZURICH AMERICAN INSURANCE COMPANY | ☑ ☑ ☐ | $452,206.00 | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3 SANTANDER<br>75 STATE STREET<br>BOSTON, MA 02109 | ☐ | ☐ | ☐ | LC FOR RLI BENEFICIARY: RLI INSURANCE COMPANY | ☑ ☑ ☐ | $3,966,003.00 | |
| 2.4 SANTANDER<br>75 STATE STREET<br>BOSTON, MA 02109 | ☐ | ☐ | ☐ | LC FOR PROPERTY BERKLEY INSURANCE BENEFICIARY: BERKLEY INSURANCE COMPANY | ☑ ☑ ☐ | $5,934,436.00 | |
| 2.5 SANTANDER<br>75 STATE STREET<br>BOSTON, MA 02109 | ☐ | ☐ | ☐ | LC FOR ATLANTIC SPECIALTY INSURANCE BENEFICIARY: ATLANTIC SPECIALTY INSURANCE COMPANY | ☑ ☑ ☐ | $1,766,547.00 | |

<b>Letter of Credit Total:  $12,119,192.00        $0.00</b>

**Loan Agreement dated August 5, 2025**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.6 MARRIOTT INTERNATIONAL<br>ATTN: LAW DEPARTMENT 52/923.28<br>7750 WISCONSIN AVENUE<br>BETHESDA, MD 20814 | ☐ | ☐ | ☑ | LOAN AGREEMENT DATED AUGUST 5, 2025 | ☐ ☑ ☐ | $5,322,282.08 | |

<b>Loan Agreement dated August 5, 2025 Total:  $5,322,282.08        $0.00</b>

**Note and Warrant Purchase Agreement, dated August 5, 2025, as Amended**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.7 ALTER DOMUS (US) LLC (AGENT)<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED | ☐ ☑ ☐ | $25,157,334.00 | |

<b>Note and Warrant Purchase Agreement, dated August 5, 2025, as Amended Total:  $25,157,334.00        $0.00</b>

**Other**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.8 ZULMA FONSECA | ☐ | ☐ | ☐ | JUDGEMENT LIEN - FILE NO. U250106914429 | ☐ ☐ ☐ | $3,615.00 | |

# Schedule D: Creditors Who Have Claims Secured by Property

### Part 1:   List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| [REDACTED ADDRESS] | | | | | | | |

|  |  |  |  |  | Other Total: | $3,615.00 | $0.00 |
|---|---|---|---|---|---|---|---|

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$251,602,423.08**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Holdings Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12040 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxing Authority** | | | | | |
| 2.1 ADAMS COUNTY TREASURER & PUBLIC TRUSTEE (CO)<br>ATTN: ALEX VILLAGRAN<br>4430 S ADAMS CTY PKWY<br>2ND FL. STE. C2436<br>BRIGHTON, CO 80601<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ALBERT URESTI MPA (TX)<br>ATTN: ALBERT URESTI<br>VISTA VERDE PLAZA BUILDING<br>233 N. PECOS LA TRINIDAD<br>SAN ANTONIO, TX 78207<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 ALBERT URESTI MPA (TX)<br>ATTN: ALBERT URESTI<br>P.O. BOX 839950<br>SAN ANTONIO, TX 78283<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 ARIZONA DEPARTMENT OF REVENUE<br>PO BOX 29010<br>PHOENIX, AZ 85038<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE STREET<br>PHOENIX, AZ 85007<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.6 BROWARD COUNTY TAX COLLECTOR (FL)<br>115 S. ANDREWS AVE, A100<br>FORT LAUDERDALE, FL 33301<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 BROWARD COUNTY TAX COLLECTOR'S OFFICE<br>115 S. ANDREWS AVE, A100<br>FORT LAUDERDALE, FL 33301<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>505 N BRAND BLCD #700<br>GLENDALE, CA 91203<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 CHATHAM COUNTY (GA)<br>TAX COMMISSIONER SONYA L. JACKSON<br>222 W OGLETHORPE AVE #107<br>SAVANNAH, GA 31401<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 CITY & COUNTY OF SAN FRANCISCO (CA)<br>TREASURER & TAX COLLECTOR JOSÉ CISNEROS<br>1 DR. CARLTON B. GOODLETT PLACE<br>SAN FRANCISCO, CA 94102<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 CITY AND COUNTY OF DENVER<br>201 W COLFAX AVE<br>DEPARTMENT 1009<br>WEBB MUNICIPAL BUILDING<br>DENVER, CO 80202<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 CITY AND COUNTY OF DENVER (CO)<br>WELLINGTON WEBB BUILDING<br>201 W. COLFAX AVE., DEPARTMENT 1009<br>DENVER, CO 80202<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 CITY OF ALEXANDRIA (VA)<br>ALEXANDRIA FINANCE DEPARTMENT<br>301 KING STREET #1700<br>ALEXANDRIA, VA 22314<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 CITY OF ALEXANDRIA (VA)<br>REDELLA S. "DEL" PEPPER COMMUNITY RESOURCE CENTER<br>4850 MARK CENTER DRIVE, SUITE 2011 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| | ALEXANDRIA, VA 22334 UNITED STATES | | | | | |
| 2.15 | CITY OF BEVERLY HILLS FINANCE DEPARTMENT 455 N REXFORD DRIVE 3RD FLOOR BEVERLY HILLS, CA 90210 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 | CITY OF CAMBRIDGE (MA) 795 MASSACHUSETTS AVE., 1ST FLOOR CAMBRIDGE, MA 02139 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 | CITY OF CHICAGO DEPARTMENT OF FINANCE TAX DIVISION 2 N. LA SALLE STREET, SUITE 1310 CHICAGO, IL 60602 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 | CITY OF CHICAGO DEPARTMENT OF FINANCE 333 S. STATE ST., SUITE 300 CHICAGO, IL 60604 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 | CITY OF DETROIT TREASURER (MI) ATTN: NIKHIL PATEL DETROIT TAXPAYER SERVICE CENTER COLEMAN A. YOUNG MUNICIPAL CENTER, 2 WOODWARD AVENUE, SUITE 130 DETROIT, MI 48226 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 | CITY OF LAGUNA BEACH 505 FOREST AVENUE LAGUNA BEACH, CA 92651 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 | CITY OF LONG BEACH 411 W. OCEAN BOULEVARD LONG BEACH, CA 90802 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 | CITY OF NEW ORLEANS DEPARTMENT OF FINANCE BUREAU OF REVENUE - SALES TAX 1300 PERDIDO ST., RM 1W15 NEW ORLEANS, LA 70112 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 | CITY OF NEW ORLEANS (LA) CITY HALL 1300 PERDIDO ST. ROOM 1W40 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| NEW ORLEANS, LA 70112 UNITED STATES | | | | | |
| 2.24 CITY OF PHILADELPHIA MUNICIPAL SERVICES BUILDING 1401 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19102 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 CITY OF SAN DIEGO (CA) ELIZABETH CORREIA, CITY TREASURER 1200 THIRD AVE., SUITE 100 SAN DIEGO, CA 92101 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 CITY OF SAVANNAH (GA) 305 FAHM STREET SAVANNAH, GA 31401 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 CITY OF SAVANNAH REVENUE DEPARTMENT 305 FAHM ST. COASTAL GEORGIA CENTER SAVANNAH, GA 31401 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 COLORADO DEPARTMENT OF REVENUE TAX SERVICE CENTER 1881 PIERCE ST ENTRANCE B LAKEWOOD, CO 80214 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 COLORADO DEPARTMENT OF REVENUE P.O. BOX 17087 DENVER, CO 80217-0087 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 COLORADO DEPARTMENT OF REVENUE 1881 PIERCE ST. ENTRANCE B LAKEWOOD, CO 80214 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 COMMONWEALTH OF MASSACHUSETTS (MA) ATTENTION: TAXPAYER ASSISTANCE 100 CAMBRIDGE STREET BOSTON, MA 02204 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 COOK COUNTY DEPARTMENT OF REVENUE 118 N. CLARK STREET ROOM 1160 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| CHICAGO, IL 60602<br>UNITED STATES | | | | | |
| 2.33 DC OFFICE OF TAX AND REVENUE<br>1104 4TH STREET, SW, SUITE W270<br>WASHINGTON, DC 20024<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 DC OFFICE OF TAX AND REVENUE<br>1101 4TH STREET, SW<br>SUITE 270 WEST<br>WASHINGTON, DC 20024<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 DELAWARE DEPARTMENT OF<br>REVENUE<br>820 N. FRENCH STREET<br>WILMINGTON, DE 19801<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 DENTON COUNTY TAX ASSESSOR<br>COLLECTOR (TX)<br>ATTN: DAWN WAYE<br>1505 EAST MCKINNEY STREET<br>DENTON, TX 76209-4525<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 DENTON COUNTY TAX ASSESSOR<br>COLLECTOR (TX)<br>ATTN: DAWN WAYE<br>P.O. BOX 90204<br>DENTON, TX 76202-5204<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 DENVER DEPARTMENT OF REVENUE<br>144 W. COLFAX AVE.<br>DENVER, CO 80202<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 DISTRICT OF COLUMBIA OFFICE OF<br>TAX AND REVENUE<br>1101 4TH STREET, SW<br>SUITE 270 WEST<br>WASHINGTON, DC 20024<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 FLORIDA DEPARTMENT OF REVENUE<br>2450 SHUMARD OAK BLVD.<br>TALLAHASSEE, FL 32311<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 FLORIDA DEPARTMENT OF REVENUE<br>(FL)<br>2450 SHUMARD OAK BLVD. | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| TALLAHASSEE, FL 32311 UNITED STATES | | | | | |
| 2.43 FULTON COUNTY (GA) DR. ARTHUR E. FERDINAND COUNTY TAX COMMISSIONER 141 PRYOR STREET, SW ATLANTA, GA 30303 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 GEORGIA DEPARTMENT OF REVENUE 2595 CENTURY PKWY NE ATLANTA, GA 30345 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 GEORGIA DEPARTMENT OF REVENUE 2595 CENTURY PARKWAY, NE ATLANTA, GA 30345-3173 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 GEORGIA DEPARTMENT OF REVENUE 2595 CENTURY PARKWAY NE ATLANTA, GA 30345-3173 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 HARRIS COUNTY TAX ASSESSOR (TX) ATTN: ANNETTE RAMIREZ 1001 PRESTON ST. HOUSTON, TX 77002 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 HARRIS COUNTY TAX ASSESSOR (TX) ATTN: ANNETTE RAMIREZ HARRIS COUNTY TAX OFFICE P.O. BOX 2110 HOUSTON, TX 77002-2109 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 ILLINOIS DEPARTMENT OF REVENUE 101 W. JEFFERSON ST. SPRINGFIELD, IL 62702 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 ILLINOIS DEPARTMENT OF REVENUE WILLARD ICE BUILDING 101 WEST JEFFERSON STREET SPRINGFIELD, IL 62702 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 INTERNAL REVENUE SERVICE 1111 CONSTITUTION AVENUE NORTHWEST WASHINGTON, DC 20006 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 JOHN R AMES CTA (TX) ATTN: JOHN R AMES 500 ELM STREET, SUITE 3300 DALLAS, TX 75202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| 2.53 KING COUNTY TREASURY (WA)<br>500 4TH AVENUE<br>SEATTLE, WA 98104<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 LOS ANGELES (CA)<br>300 SOUTH SPRING STREET, SUITE 5704<br>LOS ANGELES, CA 90013-1233<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 LOS ANGELES OFFICE OF FINANCE<br>OFFICE OF FINANCE SPECIAL DESK UNIT<br>200 NORTH SPRING STREET, ROOM 101<br>LOS ANGELES, CA 90012<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 LOUISIANA DEPARTMENT OF REVENUE<br>617 NORTH THIRD STREET<br>BATON ROUGE, LA 70821<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 LOUISIANA DEPARTMENT OF REVENUE.<br>617 NORTH THIRD STREET<br>BATON ROUGE, LA 70802<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 MARICOPA COUNTY TREASURER (AZ)<br>MARICOPA COUNTY TREASURER'S OFFICE<br>301 WEST JEFFERSON STREET<br>PHOENIX, AZ 85003<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7003<br>BOSTON, MA 02204<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 MASSACHUSETTS DEPARTMENT OF REVENUE<br>200 ARLINGTON STREET<br>CHELSEA, MA 02150<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 MEET MINNEAPOLIS<br>MINNESOTA REVENUE<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.62 METRO NASHVILLE FINANCE/ COLLECTIONS OFFICE 1 PUBLIC SQUARE SUITE 106, FINANCE DEPARTMENT NASHVILLE, TN 37201 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 METROPOLITAN NASHVILLE & DAVIDSON COUNTY 1 PUBLIC SQUARE SUITE 204, METRO COUNCIL OFFICE NASHVILLE, TN 37201 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 METROPOLITAN TRUSTEE (TN) HOWARD OFFICE BUILDING 700 PRESIDENT RONALD REAGAN WAY SUITE 220 NASHVILLE, TN 37210 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 METROPOLITAN TRUSTEE (TN) P.O. BOX 196358 NASHVILLE, TN 37219-6358 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 MIAMI-DADE COUNTY TAX COLLECTOR'S OFFICE 200 NW 2ND AVE MIAMI, FL 33128 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 MIAMI-DADE TAX COLLECTOR (FL) ATTN: DARIEL FERNANDEZ 200 NW 2ND AVE MIAMI, FL 33128 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 MICHIGAN DEPARTMENT OF TREASURY PO BOX 30401 LANSING, MI 48909 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 MICHIGAN DEPARTMENT OF TREASURY 430 W ALLEGAN ST LANSING, MI 48922 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 MINNESOTA DEPARTMENT OF REVENUE 600 ROBERT ST. NORTH ST. PAUL, MN 55101 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 MINNESOTA DEPARTMENT OF REVENUE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| MINNESOTA REVENUE<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146<br>UNITED STATES | | | | | |
| 2.72 MINNESOTA DEPARTMENT OF REVENUE<br>MAIL STATION 0015<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146-0015<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 NEW ORLEANS REVENUE DEPARTMENT<br>1300 PERDIDO ST.<br>NEW ORLEANS, LA 70112<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 NEW YORK STATE DEPARTMENT OF TAXATION<br>PO BOX 15180<br>ALBANY, NY 12212<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BUILDING 9, W.A. HARRIMAN CAMPUS<br>ALBANY, NY 12227<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 NYC DEPARTMENT OF FINANCE-HOTEL ROOM OCCUPANCY TAX<br>1 CENTRE STREET, 22ND FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 ORANGE COUNTY (FL)<br>ATTN: SCOTT RANDOLPH<br>301 S. ROSALIND AVE.<br>ORLANDO, FL 32801<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 ORANGE COUNTY (FL)<br>ATTN: SCOTT RANDOLPH<br>P.O. BOX 545100<br>ORLANDO, FL 32854<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 ORANGE COUNTY COMPTROLLERS OFFICE<br>ORANGE COUNTY ADMINISTRATION CENTER<br>201 S ROSALIND AVE, 4TH FLOOR<br>ORLANDO, FL 32801<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| SALEM, OR 97301-2555<br>UNITED STATES | | | | | |
| 2.81 PA DEPARTMENT OF REVENUE<br>LOBBY STRAWBERRY SQ<br>HARRISBURG, PA 17128-0101<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 PENNSYLVANIA DEPARTMENT OF REVENUE<br>1131 STRAWBERY SQUARE<br>HARRISBURG, PA 17128<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 PENNSYLVANIA DEPARTMENT OF REVENUE<br>LOBBY STRAWBERRY SQ<br>HARRISBURG, PA 17128-0101<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 PHIL INVESTMENT LEVY<br>1617 JOHN F. KENNEDY BOULEVARD, SUITE 810<br>PHILADELPHIA, PA 19103<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 PHILADELPHIA DEPARTMENT OF REVENUE<br>1401 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19102<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 RIVERSIDE COUNTY (CA)<br>P.O. BOX 12005<br>RIVERSIDE, CA 92502-2205<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 STATE SALES TAX: FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 TARRANT COUNTY TAX ASSESSOR-COLLECTOR (TX)<br>ATTN: RICK D. BARNES<br>100 E. WEATHERFORD<br>FORT WORTH, TX 76196<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON BUILDING | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 500 DEADERICK STREET NASHVILLE, TN 37242 UNITED STATES | | | | | |
| 2.91 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS 111 E. 17TH ST. AUSTIN, TX 78774 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN, TX 78774 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 THE CITY OF AUSTIN/AUSTIN FINANCIAL SERVICES 505 BARTON SPRINGS ROAD, 3RD FLOOR AUSTIN, TX 78704 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 THE CITY OF MIAMI BEACH FINANCE DEPARTMENT 1755 MERIDIAN AVENUE, SUITE 100 MIAMI BEACH, FL 33139 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 TRAVIS COUNTY TAX OFFICE (TX) P.O. BOX 1748 AUSTIN, TX 78767 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 WASHINGTON DEPARTMENT OF REVENUE 2101 4TH AVE, SUITE 1400 SEATTLE, WA 98121 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 WASHINGTON STATE DEPARTMENT OF REVENUE PO BOX 47476 OLYMPIA, WA 98504 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98 WAYNE COUNTY TREASURER'S OFFICE 400 MONROE STREET, 5TH FLOOR DETROIT, MI 48226 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99 WISCONSIN DEPARTMENT OF REVENUE 2135 RIMROCK RD #6-301 MADISON, WI 53713-1443 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |

Taxing Authority Total:   UNDETERMINED    UNDETERMINED

2. **Total: All Creditors with PRIORITY Unsecured Claims**    UNDETERMINED    UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2**    **List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany Payables** | | | | | |
| 3.1 SONDER EUROPE LTD.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $2,856,522.74 |
| 3.2 SONDER FINANCE EUROPE B.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $1,037,219.47 |
| 3.3 SONDER TECHNOLOGY INC.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $37,113,534.07 |
| 3.4 SONDER USA INC.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $1,336,664,711.73 |
| | | | **Intercompany Payables Total:** | | **$1,377,671,988.01** |
| **Litigation** | | | | | |
| 3.5 1101-43 AVE ACQUISITION LLC<br>C/O LEECH TISHMAN ROBINSON BROG PLLC<br>ATTN: DAVID ABRAMOVITZ<br>885 SECOND AVENUE, 3RD FLOOR<br>NEW YORK, NY 10017<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.6 1627 16TH ST NW, LLC<br>C/O HOLLAND & KNIGHT LLP<br>ATTN: JESSICA FARMER<br>800 17TH STREET NW, SUITE 1100<br>WASHINGTON, DC 20006<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.7 20 BROAD STREET OWNER LLC<br>C/O HERRICK FEINSTEIN LLP | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| ATTN: SEAN E. O'DONNELL<br>TWO PARK AVENUE<br>NEW YORK, NY 10016<br>UNITED STATES | | | | | | | |
| 3.8 2925 INDIAN CREEK DR, LLC<br>C/O HOLLAND & KNIGHT LLP<br>ATTN: EDUARDO A. RAMOS<br>701 BRICKELL AVENUE, SUITE 3300<br>MIAMI, FL 33131<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.9 613 NORTH WELLS STREET, LLC<br>C/O HOLLAND & KNIGHT LLP<br>ATTN: EDUARDO A. RAMOS<br>701 BRICKELL AVENUE, SUITE 3300<br>MIAMI, FL 33131<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.10 7888 KISSIMMEE, LLC<br>C/O BLANK ROME LLP<br>ATTN: MICHAEL ESPOSITO<br>100 S. ASHLEY DRIVE, SUITE 600<br>TAMPA, FL 33602<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.11 BRANDON STEELE<br>C/O NEW YORK CITY COMMISSION<br>ON HUMAN RIGHTS<br>ATTN: MICHAEL HAND<br>LAW ENFORCEMENT BUREAU, 22<br>READE STREET 2ND FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.12 DAVE PORTER<br>C/O LEVI & KORSINSKY, LLP<br>ATTN: DONALD J. ENRIGHT<br>(COUNSEL FOR PLAINTIFF)<br>1101 VERMONT AVE., SUITE 700<br>WASHINGTON, DC 20005<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.13 DAVE PORTER<br>C/O WEIL, GOTSHAL & MANGES<br>LLP<br>ATTN: JOHN NEUWIRTH<br>(ATTORNEY FOR CO-<br>DEFENDANTS)<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.14 EDIMIRTA ORTEGA GUZMAN<br>C/O SACCO & FILLAS, LLP<br>ATTN: RICHARD SCHIRMER | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 31-19 NEWTOWN AVE., SEVENTH FLOOR<br>ASTORIA, NY 11102<br>UNITED STATES | | | | | |
| 3.15 FORTUNA 37 WEST 24TH STREET LLC AND SAFON OWNER LLC | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.16 GALLERIA 2425 OWNER LLC, 1001 WL, LLC, BDFI LLC, JETALL COMPANIES INC.<br>C/O AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN: JAMES WETWISKA<br>1111 LOUISIANA ST., 44TH FLOOR<br>HOUSTON, TX 77002<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.17 GPAI HIGHLANDS, LLC<br>C/O OTTEN, JOHNSON, ROBINSON, NEFF & RAGONETTI, P.C.<br>ATTN: BRAD SCHACHT<br>950 SEVENTEENTH STREET, SUITE 1600<br>DENVER, CO 80202<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.18 HIGHTOP BROAD ACQUISITION LLC<br>C/O KAPLIN STEWART MELOFF REITER & STEIN, P.C.<br>ATTN: JOSHUA STEINBERG<br>UNION MEETING CORPORATE CENTER, 910 HARVEST DRIVE P.O. BOX 3037<br>BLUE BELL, PA 19422<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.19 MAGAZINE ALLSTARS, LLC, BARONNE ALLSTARS, LLC, AND RAMPART ALLSTARS, LLC<br>C/O TAYLOR WELLONS POLITZ & DUHE, LLC<br>ATTN: JARED DAVIDSON<br>1555 POYDRAS STREET, SUITE 2000<br>NEW ORLEANS, LA 70112<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.20 SADDLE CREEK CORPORATION<br>C/O SCOPELITIS, GARVIN, LIGHT, HANSON & FEARY, P.C.<br>ATTN: EMILY QUILLEN<br>777 MAIN STREET, SUITE 3450<br>FORT WORTH, TX 76102<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.21 SCOTT WEBSTER<br>C/O ELLIS HELM, APC<br>ATTN: JOSHUA HELM<br>13520 EVENING CREEK DR., N. STE 360<br>SAN DIEGO, CA 92128<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.22 SEAN RIDDICK<br>C/O PHILADELPHIA COMMISSION ON HUMAN RELATIONS<br>ATTN: ALEXANDER RUDOLPH<br>THE CURTIS CENTER, 601 WALNUT STREET SUITE 300 SOUTH<br>PHILADELPHIA, PA 19106<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.23 TBR-L VILLAGE 21 OWNER, LLC<br>C/O NELSON MULLINS RILEY & SCARBOROUGH LLP<br>ATTN: WOODS DRINKWATER<br>1222 DEMONBREUN ST., SUITE 1700<br>NASHVILLE, TN 37203<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| | | | | **Litigation Total:** | **UNDETERMINED** |

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.24 ABC GLOBAL SERVICES INC<br>6501 CONGRESS AVENUE, SUITE 100<br>BOCA RATON, FL 33487<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $32,500.00 |
| 3.25 AFCO CREDIT CORPORATION<br>1133 AVENUE OF THE AMERICAS STE 2735-39<br>NEW YORK, NY 10036<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $165,606.02 |
| 3.26 AMADEUS HOSPITALITY AMERICAS INC<br>75 NEW HAMPSHIRE AVE STE 300<br>PORTSMOUTH, NH 03801<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $52,499.97 |
| 3.27 AMPLITUDE INC<br>ATTN: ROB SINCLAIR<br>201 3RD ST SUITE 200<br>SAN FRANCISCO, CA 94103<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $68,985.00 |
| 3.28 CALLAHAN AND FUSCO LLC<br>103 EISENHOWER PARKWAY | | ☐ ☐ ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $10,930.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| SUITE 400<br>ROSELAND, NJ 07068<br>UNITED STATES | | | | | | | |
| 3.29 CIPRIANI & WERNER PC<br>650 WASHINGTON RD, SUITE 700<br>PITTSBURGH, PA 15228<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $1,182.50 |
| 3.30 CNM LLP<br>6320 CANOGA AVENUE, SUITE 150<br>WOODLAND HILLS, CA 91367<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $41,575.00 |
| 3.31 COLLECTED STRATEGIES LLC<br>121 EAST 24TH STREET, 10TH FLOOR<br>NEW YORK, NY 10010<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $58,817.50 |
| 3.32 COMPUTERSHARE INC<br>150 ROYALL STREET<br>CANTON, MA 02021<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $37,089.37 |
| 3.33 CONEXUS SEARCH<br>5291 CALIFORNIA AVE<br>#310<br>IRVINE, CA 92617<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $50,939.05 |
| 3.34 COOLEY LLP<br>3 EMBARCADERO CENTER 20TH FL<br>SAN FRANCISCO, CA 94111<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $183,500.36 |
| 3.35 CORPORATE TRAVEL MANAGEMENT NORTH AMERICA INC DBA CTM<br>2120 S 72ND STREET<br>SUITE 300<br>OMAHA, NE 68124<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $95,002.00 |
| 3.36 CSC<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $10,156.38 |
| 3.37 DIGITAL MEDIA INNOVATIONS LLC DBA NOTIFIED - INC<br>11808 MIRACLE HILLS DRIVE<br>OMAHA, NE 68154<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $7,000.00 |
| 3.38 DISRUPTORS' FEAST LLC<br>34 CEDARWOOD DR.<br>GREENWICH, CT 06830 | | ☐ | ☐ | ☐ | TRADE PAYABLE<br>AS OF 10/31/25 | ☐ | $108,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| 3.39 DLA PIPER MEXICO, S.C.<br>PASEO DE LOS TAMARINDOS NO. 400 A PISO 31<br>BOSQUES DE LASLOMAS<br>CUAJIMALPA DE MORELOS<br>CIUDAD DE MÉXICO CDMX, 05120<br>MEXICO | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $933,440.20 |
| 3.40 EZRA MATHIS<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,500.00 |
| 3.41 FASB<br>401 MERRITT 7 P0 BOX 5776<br>NORWALK, CT 06856<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $100.50 |
| 3.42 GENESIS FILINGS<br>PO BOX 1204<br>MADISON, NJ 07940<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,368.00 |
| 3.43 GOULSTON & STORRS PC<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $657,400.73 |
| 3.44 GRANT THORNTON LLP - HOLDINGS<br>33562 TREASURY CENTER<br>CHICAGO, IL 60694<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $17,013.00 |
| 3.45 HICKORY GLOBAL PARTNERS LLC<br>1625 S. CONGRESS AVENUE, SUITE 100<br>DELRAY BEACH, FL 33445<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $599.46 |
| 3.46 HIRERIGHT LIMITED<br>15 WESTFERRY CIRCUS<br>CANARY WHARF, LONDON, E14 4HD<br>UNITED KINGDOM | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,637.67 |
| 3.47 HSP GROUP INC<br>3380 RIVIERA LAKES COURT<br>BONITA SPRINGS, FL 34134<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $63,879.09 |
| 3.48 KR MOELLER AND ASSOCIATES LTD<br>3-1050 PACHINO CRT<br>BURLINGTON, ON L7L 6B9<br>CANADA | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,043.00 |
| 3.49 KROLL ASSOCIATES INC<br>55 EAST 52ND ST 17 FL<br>NEW YORK, NY 10055 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $200.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| 3.50 KROLL INFORMATION UK LTD THE NEWS BUILDING, LEVEL 6 3 LONDON BRIDGE STREET LONDON, SE1 9SG UNITED KINGDOM | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $115,856.44 |
| 3.51 LOCKTON DUNNING SERIES OF LOCKTON COMPANIES LLC 444 W 47TH STREET SUITE 900 KANSAS CITY, MO 64112 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,000.00 |
| 3.52 LUXENT INC 30262 CROWN VALLEY PKWY SUITE B 445 LAGUNA NIGUEL, CA 92677 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,625.00 |
| 3.53 MARSH RISK AND INSURANCE SERVICES 4 EMBARCADERO CENTER, SUITE 1100 SAN FRANCISCO, CA 94111 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $859,936.85 |
| 3.54 METROPOLITAN CLAIM ADJUSTING 3401 MERRICK ROAD WANTAGH, NY 11793 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,958.55 |
| 3.55 MORROW SODALI LLC 333 LUDLOW STREET 5TH FLOOR, SOUTH TOWER STAMFORD, CT 06902 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $23,254.00 |
| 3.56 ORACLE AMERICA INC ATTN: MANJUNATH ANGADI 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $593,856.18 |
| 3.57 PAUL HASTINGS LLP 515 S. FLOWER STREET, SUITE 2500 LOS ANGELES, CA 90071 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $507,867.78 |
| 3.58 PROSPER HOTELS LLC 411 AVEUE L UNIT #697 LUBBOCK, TX 79408 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,923.00 |
| 3.59 SABRE GLOBAL TECHNOLOGIES LIMITED 1 CHURCH ROAD RICHMOND | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $17,094.20 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| SURREY, TW9 2QE UNITED KINGDOM | | | | | |
| 3.60  SENDBIRD INC 400 1ST AVE SAN MATEO, CA 94401 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,869.10 |
| 3.61  SULLIVAN & WORCESTER LLP ONE POST OFFICE SQUARE BOSTON, MA 02109 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $797,506.75 |
| 3.62  SWAGUP 15525 WOODINVILLE REDMOND ROAD NE WOODINVILLE, WA 98072 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,399.96 |
| 3.63  TWILIO INC ATTN: CONNIE LIOU 101 SPEAR STREET FLOOR 1 SAN FRANCISCO, CA 94105 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $46,903.23 |
| 3.64  UHY CONSULTING INC 27725 STANSBURY BLVD., SUITE 210 FARMINGTON, MI 48334 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $58,241.75 |
| 3.65  WILLGO ANALYTICS 30262 CROWN VALLEY PKWY SUITE B LAGUNA NIGUEL, CA 92677 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $750.00 |
| 3.66  WILMERHALE 2100 PENNSYLVANIA AVE NW WASHINGTON, DC 20037 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $922,462.99 |
| 3.67  WORKIVA INC 2900 UNIVERSITY BLVD AMES, IA 50010 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $9,908.55 |

**Trade Payables Total:   $6,591,379.13**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**        **$1,384,263,367.14** + UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**  **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
| --- | --- | --- |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

5. **Add the amounts of priority and nonpriority unsecured claims.**

| 5a. | **Total claims from Part 1** | **$0.00**<br>+ UNDETERMINED |
|-----|------------------------------|------------------------------|

| 5b. | **Total claims from Part 2** | **$1,384,263,367.14**<br>+ UNDETERMINED |
|-----|------------------------------|------------------------------|

| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **$1,384,263,367.14**<br>+ UNDETERMINED |
|-----|------------------------------|------------------------------|

| Fill in this information to identify the case and this filing: | |
| --- | --- |
| Debtor Name: | Sonder Holdings Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12040 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
| --- | --- | --- | --- | --- | --- |
| 2.1 SONDER PHOTO LICENSE | | | ☐ | 1324 N CAP LLC | 1324 NORTH CAPITOL STREET NORTHWEST WASHINGTON, DC 20001 UNITED STATES |
| 2.2 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | 201 NORTH RAMPART, LLC | 823 BURGUNDY STREET UNIT 3 NEW ORLEANS, LA 70116 UNITED STATES |
| 2.3 STATEMENT OF WORK DATED 4/4/2022 | | | ☐ | 24-7 INTOUCH INC. | 240 KENNEDY ST 2ND FLOOR WINNIPEG, MB R3C 1T1 CANADA |
| 2.4 STATEMENT OF WORK (SOW) DATED 3/28/2022 | | | ☐ | 24-7 INTOUCH INC. | 240 KENNEDY ST |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 2ND FLOOR<br>WINNIPEG, MB R3C 1T1<br>CANADA |
| 2.5 STATEMENT OF WORK (SOW) DATED JULY 29, 2020 | | | ☐ | 24-7 INTOUCH INC. | 240 KENNEDY ST<br>2ND FLOOR<br>WINNIPEG, MB R3C 1T1<br>CANADA |
| 2.6 SERVICES AGREEMENT DATED JULY 24, 2020 | | | ☐ | 24-7 INTOUCH INC. | 240 KENNEDY ST<br>2ND FLOOR<br>WINNIPEG, MB R3C 1T1<br>CANADA |
| 2.7 MASTER SERVICES AGREEMENT DATED JULY 24, 2020 | | | ☐ | 24-7 INTOUCH INC. | 240 KENNEDY ST<br>2ND FLOOR<br>WINNIPEG, MB R3C 1T1<br>CANADA |
| 2.8 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | 305 MICHIGAN AVE, LLC | 7499 MIDDLEBELT ROAD<br>WEST BLOOMFIELD, MI 48322<br>UNITED STATES |
| 2.9 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | 390 DUFFERIN RESIDENCES, LP | 8 SPADINA AVENUE<br>STE 3300<br>TORONTO, ON M5V 0S8<br>CANADA |
| 2.10 SONDER PHOTO LICENSE | | | ☐ | 47 VICTOIRE | 47 BIS AVENUE JEAN MÉDECIN<br>NICE, 06000<br>FRANCE |
| 2.11 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | 47 VICTOIRE (YELO HOTEL COLLECTION) | 47 B AVENUE JEAN MEDECIN<br>NICE, 06000<br>FRANCE |
| 2.12 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | 47 VICTOIRE (YELO HOTEL COLLECTION) | 47 B AVENUE JEAN MEDECIN<br>NICE, 06000 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | FRANCE |
| 2.13 SONDER PHOTO LICENSE | | | ☐ | 907 MAIN LLC | 907 MAIN ST<br>CAMBRIDGE, MA 02139<br>UNITED STATES |
| 2.14 NON-DISCLOSURE AGREEMENT | | | ☐ | 9YARDS CAPITAL | 595 PACIFIC AVE<br>4TH FLOOR<br>SAN FRANCISCO, CA 94133<br>UNITED STATES |
| 2.15 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | 9YARDS CAPITAL MANAGEMENT LP | 853 BROADWAY<br>STE 905<br>NEW YORK, NY 10003<br>UNITED STATES |
| 2.16 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | A SOFTWARE COMPANY | 1887 WHITNEY MESA DR<br>#2947<br>HENDERSON, NV 89014<br>UNITED STATES |
| 2.17 SONDER PHOTO LICENSE | | | ☐ | ABBY JO ASKINS (TACO MAMA) | 300 OFFICE PARK DRIVE<br>STE 206<br>MOUNTAIN BROOK, AL 35223<br>UNITED STATES |
| 2.18 2024 PARTNERSHIP AGREEMENT BETWEEN ABC GLOBAL SERVICES AND SONDER HOLDINGS INC. | | | ☐ | ABC GLOBAL SERVICES, INC. | 1900 CORPORATE BOULEVARD NW<br>STE 410W<br>BOCA RATON, FL 33431<br>UNITED STATES |
| 2.19 2025 PARTNERSHIP AGREEMENT | | | ☐ | ABC GLOBAL SERVICES, INC. | 1900 CORPORATE BOULEVARD NW<br>STE 410W<br>BOCA RATON, FL 33431<br>UNITED STATES |
| 2.20 NON-DISCLOSURE AGREEMENT | | | ☐ | ABCO- BARR SEEDAT | 115 PERRON |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAINT BASILE LE GRAND, QC J3N 1H5 CANADA |
| 2.21 SONDER INFLUENCER AGREEMENT | | | ☐ | ABIGAEL BAUER | [REDACTED ADDRESS] |
| 2.22 ABNORMAL SECURITY MUTUAL NONDISCLOSURE AGREEMENT | | | ☐ | ABNORMAL SECURITY CORPORATION | 185 CLARA STREET STE 100 SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.23 STATEMENT OF WORK - COUPA IMPLEMENTATION DATED 11/10/2020 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY 12TH FLOOR NEW YORK, NY 10007 UNITED STATES |
| 2.24 MASTER SERVICES AGREEMENT DATED NOVEMBER 10, 2020 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY 12TH FLOOR NEW YORK, NY 10007 UNITED STATES |
| 2.25 STATEMENT OF WORK - COUPA ADVISORY - SUPPLIER ENABLEMENT DATED FEBRUARY 18, 2022 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY 12TH FLOOR NEW YORK, NY 10007 UNITED STATES |
| 2.26 CHANGE ORDER #2 - SCOPE CHANGE DATED 2/17/2021 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY 12TH FLOOR NEW YORK, NY 10007 UNITED STATES |
| 2.27 CHANGE ORDER #1 DATED 9/8/2023 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY 12TH FLOOR NEW YORK, NY 10007 UNITED STATES |
| 2.28 STATEMENT OF WORK - COUPA ADMIN SUPPORT DATED OCTOBER 13, 2023 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY 12TH FLOOR |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10007<br>UNITED STATES |
| 2.29 ACQUIS CONSULTING GROUP, L.L.C. CHANGE ORDER #7 DATED APRIL 28, 2023 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY<br>12TH FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2.30 STATEMENT OF WORK - COUPA MANAGED SERVICES DATED DECEMBER 17, 2021 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY<br>12TH FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2.31 ACQUIS CONSULTING GROUP, L.L.C. CHANGE ORDER #2 DATED AUGUST 18, 2021 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY<br>12TH FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2.32 ACQUIS CONSULTING GROUP, L.L.C. CHANGE ORDER #8 DATED DECEMBER 1, 2023 | | | ☐ | ACQUIS CONSULTING GROUP, L.L.C. | 299 BROADWAY<br>12TH FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES |
| 2.33 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ACTABL | 333 DOUGLAS ROAD EAST<br>OLDSMAR, FL 34677<br>UNITED STATES |
| 2.34 SONDER INFLUENCER AGREEMENT | | | ☐ | ADEMOLA AZEKEL ADESUYI | [REDACTED ADDRESS] |
| 2.35 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | ADM360 DEGREE HOSPITALITY BV | KRANENBURGWEG 135A<br>DEN HAAG, 2583 ER<br>THE NETHERLANDS |
| 2.36 CONFIDENTIALITY AGREEMENT | | | ☐ | ADMIRAL | 6940 MUMFORD ROAD<br>STE 200<br>HALIFAX, NS B3L 0B7<br>CANADA |
| 2.37 SALES ORDER DATED 16-SEP-2022 | | | ☐ | ADOBE INC. | 345 PARK AVENUE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN JOSE, CA 95110-2704<br>UNITED STATES |
| 2.38  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ADP, INC. | ONE ADP BOULEVARD<br>ROSELAND, NJ 07068<br>UNITED STATES |
| 2.39  INFLUENCER AGREEMENT DATED 3/21/2022 | | | ☐ | ADRIEN RADFORD | [REDACTED ADDRESS] |
| 2.40  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ADYEN N.V. | SIMON CARMIGGELTSTRAAT 6-50<br>AMSTERDAM, 1011 DJ<br>THE NETHERLANDS |
| 2.41  PROFESSIONAL SERVICES AGREEMENT | | | ☐ | AEP PARTNERS LLC | 7974 S WILLOW STREAM DRIVE<br>COTTONWOOD HEIGHTS, UT 84093<br>UNITED STATES |
| 2.42  AEP PARTNERS LLC - STATEMENT OF WORK | | | ☐ | AEP PARTNERS LLC | 7974 S WILLOW STREAM DRIVE<br>COTTONWOOD HEIGHTS, UT 84093<br>UNITED STATES |
| 2.43  NON-DISCLOSURE AGREEMENT | | | ☐ | AG GRID LTD. | 10 QUEEN STREET PLACE<br>LONDON, EC4R 1AG<br>UNITED KINGDOM |
| 2.44  SONDER HOLDINGS INC. MUTUAL NON-<br>DISCLOSURE AGREEMENT | | | ☐ | AGILYSYS NV LLC | 1000 WINDWARD CONCOURSE<br>#250<br>ALPHARETTA, GA 30005<br>UNITED STATES |
| 2.45  CONFIDENTIALITY AGREEMENT | | | ☐ | AIRDNA, LLC | 1321 15TH ST<br>DENVER, CO 80202<br>UNITED STATES |
| 2.46  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ALEXANDER'S MOBILITY SERVICES AKA AWGI LLC | 13200 DANIELSON STREET<br>STE B<br>POWAY, CA 92064<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.47 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ALEXANDER'S MOBILITY SERVICES AKA AWGI LLC | 13200 DANIELSON STREET STE B POWAY, CA 92064 UNITED STATES |
| 2.48 INFLUENCER AGREEMENT DATED 9/1/2022 | | | ☐ | ALEXANDRA ERBER | [REDACTED ADDRESS] |
| 2.49 INFLUENCER AGREEMENT DATED 10/20/2022 | | | ☐ | ALEXANDRA ERBER | [REDACTED ADDRESS] |
| 2.50 NON-DISCLOSURE AGREEMENT | | | ☐ | ALLCARD LIMITED | 765 BOXWOOD DRIVE CAMBRIDGE, ON N3E 1A4 CANADA |
| 2.51 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | ALLEN MASK | [REDACTED ADDRESS] |
| 2.52 SONDER INFLUENCER AGREEMENT | | | ☐ | ALLI WALKER | [REDACTED ADDRESS] |
| 2.53 SONDER - 2023-2024 EARNOUT VALUATIONS | | | ☐ | ALVAREZ & MARSAL VALUATION SERVICES, LLC | 1111 THIRD AVENUE STE 2450 SEATTLE, WA 98101 UNITED STATES |
| 2.54 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AMADEUS HOSPITALITY AMERICAS, INC. | 75 NEW HAMPSHIRE AVENUE PORTSMOUTH, NH 03801 UNITED STATES |
| 2.55 SERVICE AGREEMENT DATED 18 JANUARY 2022 | | | ☐ | AMADEUS IT GROUP S.A. | SALVADOR DE MADARIAGA 1 MADRID, 28027 SPAIN |
| 2.56 AMADEUS DISTRIBUTION AGREEMENT | | | ☐ | AMADEUS IT GROUP S.A. | SALVADOR DE MADARIAGA 1 MADRID, 28027 SPAIN |
| 2.57 AWS ENTERPRISE AGREEMENT | | | ☐ | AMAZON WEB SERVICES, INC. | 410 TERRY AVE N SEATTLE, WA 98109-5210 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.58 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AMELIA US LLC | 17 STATE STREET<br>15TH FLOOR<br>NEW YORK, NY 10004<br>UNITED STATES |
| 2.59 NON-DISCLOSURE AGREEMENT | | | ☐ | AMERICAN EAGLE SECURITY GROUP | 461 CALHOUN STREET<br>ATLANTA, GA 30318<br>UNITED STATES |
| 2.60 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AMPLITUDE, INC. | 201 3RD STREET<br>SUITE 200<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.61 ORDER FORM DATED 6/21/2023 | | | ☐ | AMPLITUDE, INC. | 201 3RD STREET<br>SUITE 200<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.62 ORDER FORM | | | ☐ | AMPLITUDE, INC. | 201 3RD STREET<br>SUITE 200<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.63 MASTER SERVICE AGREEMENT | | | ☐ | AMPLITUDE, INC. | 201 3RD STREET<br>SUITE 200<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.64 ORDER SCHEDULE | | | ☐ | ANAPLAN, INC. | 50 HAWTHORNE ST<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.65 SONDER INFLUENCER AGREEMENT | | | ☐ | ANDREW LICOUT | [REDACTED ADDRESS] |
| 2.66 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ANGELO, GORDON MANAGEMENT LLC | 245 PARK AVENUE<br>NEW YORK, NY 10167<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.67 STYLING SERVICES AGREEMENT DATED OCTOBER 3RD, 2023 | | | ☐ | ANNA MACKIE LTD | 59 CHURCHWAY HADDENHAM, BUCKINGHAMSHIRE, HP17 8HB UNITED KINGDOM |
| 2.68 STYLING SERVICES AGREEMENT DATED NOVEMBER 1ST, 2023 | | | ☐ | ANNA MACKIE LTD | 59 CHURCHWAY HADDENHAM, BUCKINGHAMSHIRE, HP17 8HB UNITED KINGDOM |
| 2.69 STYLING SERVICES AGREEMENT DATED SEPTEMBER 29TH, 2023 | | | ☐ | ANNA MACKIE LTD | 59 CHURCHWAY HADDENHAM, BUCKINGHAMSHIRE, HP17 8HB UNITED KINGDOM |
| 2.70 STYLING SERVICES AGREEMENT DATED JUNE 20, 2023 | | | ☐ | ANNA MACKIE LTD | 59 CHURCHWAY HADDENHAM, BUCKINGHAMSHIRE, HP17 8HB UNITED KINGDOM |
| 2.71 SONDER INFLUENCER AGREEMENT | | | ☐ | ANNA PARKKISENNIEMI | [REDACTED ADDRESS] |
| 2.72 PHOTOGRAPHY SERVICES AGREEMENT DATED MARCH 13TH, 2023 | | | ☐ | ANNIE FAFARD | [REDACTED ADDRESS] |
| 2.73 PHOTOGRAPHY SERVICES AGREEMENT DATED FEBRUARY 2ND, 2023 | | | ☐ | ANNIE FAFARD | [REDACTED ADDRESS] |
| 2.74 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | ANTARA CAPITAL LP | 500 FIFTH AVENUE STE 3230 NEW YORK, NY 10110 UNITED STATES |
| 2.75 HUMAN CAPITAL SOLUTIONS AT AON SERVICES AGREEMENT | | | ☐ | AON CONSULTING, INC. | THE LEADENHALL BUILDING LONDON, EC3V 4AN UNITED KINGDOM |
| 2.76 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | APALEO GMBH | DACHAUER STR 15 A MÜNCHEN BAYERN, 80335 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | GERMANY |
| 2.77 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | APAX PARTNERS, L.P. | 601 LEXINGTON AVENUE 58TH FLOOR NEW YORK, NY 10022 UNITED STATES |
| 2.78 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | ARC PLACEMENT GROUP LLC | 5959 ROCKSIDE WOODS BLVD N STE 600 CLEVELAND, OH 44131 UNITED STATES |
| 2.79 SONDER PHOTO LICENSE | | | ☐ | ARCHITETTO BENEDETTA GARGIULO MORELLI (NOS DESIGN) | VIA FLEMING 99 ROMA, 00191 ITALY |
| 2.80 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ARIANE SYSTEMS GROUP | 23 RUE BAUDIN LE PRÉ SAINT GERVAIS, 93310 FRANCE |
| 2.81 SONDER INFLUENCER AGREEMENT | | | ☐ | ARIANNA CHOI | [REDACTED ADDRESS] |
| 2.82 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ARIZONA VETERAN SECURITY | 12630 N 103 AVE STE 113 SUN CITY, AZ 85351 UNITED STATES |
| 2.83 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ARTICULATE GLOBAL, INC. | 244 5TH AVE STE 2960 NEW YORK, NY 10001 UNITED STATES |
| 2.84 NON-DISCLOSURE AGREEMENT | | | ☐ | ASCOTT INTERNATIONAL MANAGEMENT (2001) PTE LTD | 168 ROBINSON ROAD #30-01 CAPITAL TOWER SINGAPORE, 068912 SINGAPORE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.85 MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | | | ☐ | ASHLEY HOMESTORES, LTD. | 7780 STATE HIGHWAY 121<br>FRISCO, TX 75034<br>UNITED STATES |
| 2.86 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ATREIDES MANAGEMENT, LP | ONE INTERNATIONAL PLACE<br>STE 4410<br>BOSTON, MS 02110<br>UNITED STATES |
| 2.87 SONDER INFLUENCER AGREEMENT | | | ☐ | AUDRA GREEN | [REDACTED ADDRESS] |
| 2.88 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AUREN IMPUESTOS, S.C. | CAMPOS ELISEOS 169<br>INT 202<br>POLANCO CHAPULTEPEC, 11560<br>MEXICO |
| 2.89 REQUEST FOR CHANGE TO COMPANY NAME / ADDRESS DATED SEP 24, 2024 | | | ☐ | AUTODESK | ONE MARKET<br>STE 400<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.90 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AV-PALTAN LLC | 20 2ND ST<br>STE 2208<br>JERSEY CITY, NJ 07302<br>UNITED STATES |
| 2.91 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AVAAMO, INC. | 171 MAIN ST<br>STE 140<br>LOS ALTOS, CA 94022<br>UNITED STATES |
| 2.92 INFLUENCER AGREEMENT | | | ☐ | AVERIE BISHOP | [REDACTED ADDRESS] |
| 2.93 INFLUENCER AGREEMENT DATED 9/5/2023 | | | ☐ | AVERIE BISHOP | [REDACTED ADDRESS] |
| 2.94 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | AVIVA TRUST | 7256 LOUIS-HEBERT<br>LONGUEUIL, QC J3Y 8E9<br>CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.95 NON-DISCLOSURE AGREEMENT | | | ☐ | AXIS GLOBAL LOGISTICS, INC. | 885 CENTENNIAL AVE<br>PISCATAWAY, NJ 08854<br>UNITED STATES |
| 2.96 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | BAILLIE GIFFORD & CO | 1 GREENSIDE ROW<br>CALTON SQUARE<br>EDINBURGH, EH1 3AN<br>UNITED KINGDOM |
| 2.97 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BALECO INC | 1129-5530 ST-PATRICK<br>MONTREAL, QC H4E 1A8<br>CANADA |
| 2.98 ORDER DATED DECEMBER 13, 2023 | | | ☐ | BALENA | 251 LITTLE FALLS DR<br>WILMINGTON, DE 19808<br>UNITED STATES |
| 2.99 BALENA, INC. - PILOT PLAN ORDER | | | ☐ | BALENA, INC. | 1517 12TH AVE<br>SEATTLE, WA 98122<br>UNITED STATES |
| 2.100 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | BANK OF AMERICA, N.A. | 100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255<br>UNITED STATES |
| 2.101 CONFIDENTIALITY AGREEMENT | | | ☐ | BANK OF MONTREAL | 100 KING STREET WEST<br>FIRST CANADIAN PLACE<br>18TH FLOOR<br>TORONTO, ON M5X 1A1<br>CANADA |
| 2.102 SONDER INFLUENCER AGREEMENT | | | ☐ | BARBARA HENTZE KRISTOFFERSEN | [REDACTED ADDRESS] |
| 2.103 PURCHASE AGREEMENT | | | ☐ | BAYTECH RECOVERY, INC | 1273 INDUSTRIAL PKWY W<br>STE 240<br>HAYWARD, CA 94544<br>UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.104 BCD TRAVEL USA LLC - THIRD AMENDMENT TO THE GLOBAL PREFERRED SUPPLIER AGREEMENT | | | ☐ | BCD TRAVEL USA LLC | 2060 MOUNT PARAN ROAD NW STE 210 ATLANTA, GA 30327 UNITED STATES |
| 2.105 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BD HOTELS LLC | 595 MADISON AVENUE 36TH FIOOR NEW YORK, NY 10019 UNITED STATES |
| 2.106 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BDC CAPITAL INC. | 5 PLACE VILLE-MARIE STE 100 MONTREAL, QC H3B 5E7 CANADA |
| 2.107 MASTER SERVICES AGREEMENT | | | ☐ | BEACON HILL FINANCIAL, A DIVISION OF BEACON HILL STAFFING GROUP, LLC | 20 ASHBURTON PL BOSTON, MA 02108 UNITED STATES |
| 2.108 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | BELTRAN BUILDING MAINTENANCE INC | 7030 E 46TH AVENUE DR UNITE E DENVER, CO 80216 UNITED STATES |
| 2.109 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BEONPRICE | C/ RÍO ADAJA (PARQUE CIENTÍFICO USAL) 4 2 ED M2 VILLAMAYOR SALAMANCA, 37185 SPAIN |
| 2.110 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | BERLINROSEN LLC | 15 MAIDEN LANE STE 1600 NEW YORK, NY 10038 UNITED STATES |
| 2.111 NON-DISCLOSURE AGREEMENT | | | ☐ | BEYONDID, INC. | 535 MISSION STREET 14TH FLOOR SAN FRANCISCO, CA 94105 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.112 NON-DISCLOSURE AGREEMENT | | | ☐ | BIGBRANDS INTERNATIONAL B.V. | BOOMGAARDSTRAAT 38 ROTTERDAM, 3012 XD THE NETHERLANDS |
| 2.113 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK CAPITAL ALLOCATION TERM TRUST | 100 BELLEVUE PARKWAY WILMINGTON, DE 19809 UNITED STATES |
| 2.114 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK ESG CAPITAL ALLOCATION TERM TRUST | 100 BELLEVUE PARKWAY WILMINGTON, DE 19809 UNITED STATES |
| 2.115 NON-DISCLOSURE AGREEMENT | | | ☐ | BLACKROCK FINANCIAL MANAGEMENT, INC. - BLACKROCK CAPITAL MARKETS GROUP | 50 HUDSON YARDS NEW YORK, NY 10001 UNITED STATES |
| 2.116 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | 50 HUDSON YARDS NEW YORK, NY 10001 UNITED STATES |
| 2.117 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK GLOBAL ALLOCATION FUND INC | 100 BELLEVUE PARKWAY WILMINGTON, DE 19809 UNITED STATES |
| 2.118 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF BLACKROCK SERIES FUND, INC. | 55 EAST 52ND STREET NEW YORK, NY 10055 UNITED STATES |
| 2.119 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF BLACKROCK SERIES FUND, INC. | 55 EAST 52ND STREET NEW YORK, NY 10055 UNITED STATES |
| 2.120 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK GLOBAL ALLOCATION V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. | 55 EAST 52ND STREET NEW YORK, NY 10055 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.121 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK GLOBAL LONG/SHORT CREDIT FUND OF BLACKROCK FUNDS IV | 55 EAST 52ND STREET NEW YORK, NY 10055 UNITED STATES |
| 2.122 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK STRATEGIC GLOBAL BOND FUND INC | 100 BELLEVUE PARKWAY WILMINGTON, DE 19809 UNITED STATES |
| 2.123 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS V | 55 EAST 52ND STREET NEW YORK, NY 10055 UNITED STATES |
| 2.124 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BLACKROCK TOTAL RETURN BOND FUND | 50 HUDSON YARDS NEW YORK, NY 10001 UNITED STATES |
| 2.125 MUTUAL CONFIDENTIALITY AGREEMENT | | | ☐ | BLACKSTONE ALTERNATIVE SOLUTIONS L.L.C. | 345 PARK AVENUE 29TH FLOOR NEW YORK, NY 10154 UNITED STATES |
| 2.126 SONDER PHOTO LICENSE | | | ☐ | BLAKE RUTLAND ROOTARCH PLLC | 753 ALLOWAY STREET NASHVILLE, TN 37203 UNITED STATES |
| 2.127 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BLOOMFIRE, INC. | 1717 W 6TH STREET STE 100 AUSTIN, TX 78703 UNITED STATES |
| 2.128 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BLUE HOTEL LLC | 403 N CRESCENT DRIVE BEVERLY HILLS, CA 90210 UNITED STATES |
| 2.129 NON-DISCLOSURE AGREEMENT | | | ☐ | BLUE POOL CAPITAL LIMITED | 3208 TWO EXCHANGE SQUARE HONG KONG, HONG KONG |
| 2.130 SUPPLY AGREEMENT | | | ☐ | BOKSER HOME, LLC | 1400 VAN BUREN ST NE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | STE 120<br>MINNEAPOLIS, MN 55401<br>UNITED STATES |
| 2.131 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BOLT FINANCIAL, INC. | 268 BUSH STREET<br>STE 4214<br>SAN FRANCISCO, CA 94104<br>UNITED STATES |
| 2.132 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BOOMI, LP | 1400 LIBERTY RIDGE DRIVE<br>CHESTERBROOK, PA 19087<br>UNITED STATES |
| 2.133 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BOXER HOME, LLC D.B.A. BOKSER HOME, LLC | 1400 VAN BUREN STREET NE<br>STE 120<br>MINNEAPOLIS, MN 55413<br>UNITED STATES |
| 2.134 PHOTOGRAPHY SERVICES AGREEMENT DATED 7/19/2022 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.135 PHOTOGRAPHY SERVICES AGREEMENT DATED MARCH 15TH, 2023 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.136 PHOTOGRAPHY SERVICES AGREEMENT DATED JANUARY 12TH, 2023 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.137 PHOTOGRAPHY SERVICES AGREEMENT DATED JANUARY 27TH, 2023 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.138 PHOTOGRAPHY SERVICES AGREEMENT DATED JANUARY 12TH, 2023 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.139 PHOTOGRAPHY SERVICES AGREEMENT DATED NOVEMBER 17TH 2022 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.140 PHOTOGRAPHY SERVICES AGREEMENT DATED MARCH 31, 2022 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.141 SONDER INFLUENCER AGREEMENT | | | ☐ | BRANDON MCCADNEY | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.142 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BREEZEWAY HOMES | 44 TEMPLE PLACE BOSTON, MA 02108 UNITED STATES |
| 2.143 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BREX INC. | 405 HOWARD ST 2ND FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.144 ORDER FORM DATED JULY 28, 2025 | | | ☐ | BREX INC. | 405 HOWARD ST 2ND FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.145 ORDER FORM DATED JUNE 24, 2024 | | | ☐ | BREX INC. | 405 HOWARD ST 2ND FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.146 DATA PROCESSING ADDENDUM DATED 6/14/2023 | | | ☐ | BREX INC. | 405 HOWARD ST 2ND FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.147 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BRIAN BLACK | [REDACTED ADDRESS] |
| 2.148 SERVICES AGREEMENT | | | ☐ | BRIAN E BROWN CPA LLC | 2860 ABBOTTSWELL DRIVE JOHNS CREEK, GA 30022-6164 UNITED STATES |
| 2.149 SONDER INFLUENCER AGREEMENT | | | ☐ | BRIAN MURRAY | [REDACTED ADDRESS] |
| 2.150 STYLING SERVICES AGREEMENT DATED MARCH, 21ST, 2023 | | | ☐ | BRIE NEUMANN | [REDACTED ADDRESS] |
| 2.151 STYLING SERVICES AGREEMENT DATED AUGUST 3RD, 2023 | | | ☐ | BRIE NEUMANN | [REDACTED ADDRESS] |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.152 STYLING SERVICES AGREEMENT DATED AUGUST 2ND, 2023 | | | ☐ | BRIE NEUMANN | [REDACTED ADDRESS] |
| 2.153 STYLING SERVICES AGREEMENT | | | ☐ | BRIE NEUMANN | [REDACTED ADDRESS] |
| 2.154 STYLING SERVICES AGREEMENT DATED MAY 17TH, 2023 | | | ☐ | BRIE NEUMANN | [REDACTED ADDRESS] |
| 2.155 STYLING SERVICES AGREEMENT DATED MAY 4TH, 2023 | | | ☐ | BRIE NEUMANN | [REDACTED ADDRESS] |
| 2.156 MASTER SUBSCRIPTION AGREEMENT AND ORDER FORM | | | ☐ | BRIGHTFLAG INC. | PO BOX 4668<br>PMB 80610<br>NEW YORK, NY 10163-4668<br>UNITED STATES |
| 2.157 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | BRIGHTHOUSE FUNDS TRUST II - BLACKROCK BOND INCOME PORTFOLIO | ONE FINANCIAL CENTER<br>BOSTON, MA 02111<br>UNITED STATES |
| 2.158 SERVICES SCHEDULE | | | ☐ | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | 51 MERCEDES WAY<br>EDGEWOOD, NY 11717<br>UNITED STATES |
| 2.159 NON-DISCLOSURE AGREEMENT | | | ☐ | BROOKFIELD TECHNOLOGY PARTNERS LLC | 2730 SAND HILL ROAD<br>STE 200<br>MENLO PARK, CA 94025<br>UNITED STATES |
| 2.160 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BROUGHTON STREET PARTNERS COMPANY LLC | 411 THEODORE FREMD AVE<br>STE 300<br>RYE, NY 10580<br>UNITED STATES |
| 2.161 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BRYGHTPATH LLC | 4610 MILTON ST N<br>SHOREVIEW, MN 55126<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.162 ORDER FORM FOR SONDER HOLDINGS INC. DATED 1/30/2025 | | | ☐ | BUGCROWD INC. | 300 CALIFORNIA STREET STE 220 SAN FRANCISCO, CA 94104 UNITED STATES |
| 2.163 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BUGCROWD INC. | 300 CALIFORNIA STREET STE 220 SAN FRANCISCO, CA 94104 UNITED STATES |
| 2.164 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BUSINESS WIRE, INC. | 101 CALIFORNIA STREET 20TH FLOOR SAN FRANCISCO, CA 94111 UNITED STATES |
| 2.165 BUSINESS WIRE SPECIAL PRICING AGREEMENT (BULK) | | | ☐ | BUSINESS WIRE, INC. | 101 CALIFORNIA STREET 20TH FLOOR SAN FRANCISCO, CA 94111 UNITED STATES |
| 2.166 TERMS AND CONDITIONS DATED 8/9/2022 | | | ☐ | BUZZIN - FZCO | DSO-DDP-A5-D-OFF-3011 DTEC DUBAI SILICON OASIS DUBAI, UNITED ARAB EMIRATES |
| 2.167 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | BVOH SEARCH & CONSULTING | 201 MISSION STE 720 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.168 NON-DISCLOSURE AGREEMENT DATED OCTOBER 12, 2020 | | | ☐ | BVOH SEARCH & CONSULTING | 201 MISSION STE 720 SAN FRANCISCO, CA 94105 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.169 PROFESSIONAL SERVICES STATEMENT OF WORK / SR. LEASE ACCOUNTING CONSULTANT DATED OCT 19, 2020 | | | ☐ | BVOH SEARCH & CONSULTING | 201 MISSION STE 720 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.170 PROFESSIONAL SERVICES STATEMENT OF WORK / INTERIM SENIOR ACCOUNTANT DATED 1/26/2022 | | | ☐ | BVOH SEARCH & CONSULTING | 201 MISSION STE 720 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.171 MASTER SERVICES AGREEMENT | | | ☐ | BVOH SEARCH & CONSULTING | 201 MISSION STE 720 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.172 PROFESSIONAL SERVICES STATEMENT OF WORK / TEMPORARY SENIOR ACCOUNTANT DATED 2/14/2022 | | | ☐ | BVOH SEARCH & CONSULTING | 201 MISSION STE 720 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.173 RENEWAL AGREEMENT | | | ☐ | BYNDER LLC | 321 SUMMER STREET 1ST FLOOR BOSTON, MA 02210 UNITED STATES |
| 2.174 RENEWAL AGREEMENT- AMENDMENT AGREEMENT | | | ☐ | BYNDER LLC | 321 SUMMER STREET 1ST FLOOR BOSTON, MA 02210 UNITED STATES |
| 2.175 SONDER INFLUENCER AGREEMENT | | | ☐ | CÄCILIA ZIMMER & MICHAEL MEJEH | [REDACTED ADDRESS] |
| 2.176 STATEMENT OF WORK DATED 2/18/2021 | | | ☐ | CALABRIO, INC. | 241 N 5TH AVE STE 1200 MINNEAPOLIS, MN 55401 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.177 STATEMENT OF WORK | | | ☐ | CALABRIO, INC. | 241 N 5TH AVE<br>STE 1200<br>MINNEAPOLIS, MN 55401<br>UNITED STATES |
| 2.178 CALABRIO STATEMENT OF WORK DATED 2/18/2021 | | | ☐ | CALABRIO, INC. | 241 N 5TH AVE<br>STE 1200<br>MINNEAPOLIS, MN 55401<br>UNITED STATES |
| 2.179 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CALL DESIGN, NA | 1033 DEMONBREUN STREET<br>STE 300<br>NESHVILLE, TN 37203<br>UNITED STATES |
| 2.180 SONDER INFLUENCER AGREEMENT | | | ☐ | CAMILLE GOBLET AND THÉO DA COSTA | [REDACTED ADDRESS] |
| 2.181 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CANTO | 9620 SOUTH LAS VEGAS BOULEVARD<br>STE E4 680<br>LAS VEGAS, NV 89123<br>UNITED STATES |
| 2.182 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CAPFINANCIAL PARTNERS, LLC | 4208 SIX FORKS ROAD<br>STE 1700<br>RALEIGH, NC 27609<br>UNITED STATES |
| 2.183 MASTER SERVICES AGREEMENT | | | ☐ | CAPITAL MARKETS PLACEMENT, INC. | 157 EAST 86TH ST<br>5TH FLOOR<br>NEW YORK, NY 10028<br>UNITED STATES |
| 2.184 MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | | | ☐ | CAPITALG MANAGEMENT COMPANY LLC | 1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.185 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CARNEGIE PARK CAPITAL LLC | 200 EAST 94TH STREET #2109<br>NEW YORK, NY 10128<br>UNITED STATES |
| 2.186 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | CAROLINE BOFFA WILD | [REDACTED ADDRESS] |
| 2.187 INFLUENCER AGREEMENT DATED 12/8/2022 | | | ☐ | CASHAY PROUDFOOT | [REDACTED ADDRESS] |
| 2.188 INFLUENCER AGREEMENT DATED 12/5/2022 | | | ☐ | CASHAY PROUDFOOT | [REDACTED ADDRESS] |
| 2.189 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | CATALA CONSULTING | |
| 2.190 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | CATALYST FAMILY OFFICE, LLC | 155 LINFIELD DRIVE<br>STE 105<br>MENLO PARK, CA 94025<br>UNITED STATES |
| 2.191 SONDER PHOTO LICENSE | | | ☐ | CATIE SCHROEDER (ATTN: PARKFOWLER PLUS) | 625 W ADAMS<br>19TH FLOOR<br>CHICAGO, IL 60661<br>UNITED STATES |
| 2.192 NON-DISCLOSURE AGREEMENT | | | ☐ | CBRE LIMITED | 2121 NORTH PEARL STREET<br>STE 300<br>DALLAS, TX 75201<br>UNITED STATES |
| 2.193 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | CCL INDUSTRIES INC. | 21320 GORDON WAY<br>UNIT 260<br>RICHMOND, BC V6W 1J8<br>CANADA |
| 2.194 NON-DISCLOSURE AGREEMENT (NDA) | | | ☐ | CDW LIMITED | ONE NEW CHANGE<br>LONDON, EC4M 9AF<br>UNITED KINGDOM |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.195 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | CENTRICITY | 11790 SUNRISE VALLEY DR STE T100 RESTON, VA 20191 UNITED STATES |
| 2.196 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CERVEST LIMITED | CANALOT STUDIOS STUDIO 133 222 KENSAL ROAD LONDON, W10 5BN UNITED KINGDOM |
| 2.197 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | CHARLES ST. LLC D3F ORANGE BLOSSOM | 2000 COLLINS AVENUE SPACE 7 MIAMI BEACH, FL 33139 UNITED STATES |
| 2.198 INFLUENCER AGREEMENT DATED JULY 19, 2022 | | | ☐ | CHERIDAN TONTI | [REDACTED ADDRESS] |
| 2.199 INFLUENCER AGREEMENT DATED 7/19/2022 | | | ☐ | CHERIDAN TONTI | [REDACTED ADDRESS] |
| 2.200 SONDER INFLUENCER AGREEMENT | | | ☐ | CHIHUEI LIU | [REDACTED ADDRESS] |
| 2.201 PHOTOGRAPHY SERVICES AGREEMENT DATED MARCH 7, 2023 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.202 PHOTOGRAPHY SERVICES AGREEMENT DATED JANUARY 9, 2023 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.203 PHOTOGRAPHY SERVICES AGREEMENT DATED MARCH 7, 2023 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.204 SONDER INFLUENCER AGREEMENT | | | ☐ | CHRISTOPHER WINKLER | [REDACTED ADDRESS] |
| 2.205 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CHUCK SCOGGINS | [REDACTED ADDRESS] |
| 2.206 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CION INVESTMENT CORPORATION | 100 PARK AVENUE 25TH FLOOR NEW YORK, NY 10017 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.207 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CITIBANK N.A. | 388 GREENWICH ST<br>NEW YORK, NY 10013<br>UNITED STATES |
| 2.208 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CLARIDGE INC. | 1170 PEEL<br>STE 800<br>MONTREAL, QC H3B 4P2<br>CANADA |
| 2.209 SONDER PHOTO LICENSE | | | ☐ | CLASS ITALIA S.R.L. | VIA EMILIA ROMAGNA 8<br>GALLO DI PETRIANO (PU), 61020<br>ITALY |
| 2.210 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | CLOD INSEGNE SRL | VIA V ALFIERI 66<br>ROZZANO , MI 20089<br>ITALY |
| 2.211 ENTERPRISE SERVICE ORDER FORM | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST<br>SAN FRANCISCO, CA 94107<br>UNITED STATES |
| 2.212 MASTER SERVICES AGREEMENT DATED APRIL 28, 2022 | | | ☐ | CMS PAYMENTS INTELLIGENCE, INC. | 55 IVAN ALLEN JR BLVD NW<br>SUITE 500<br>ATLANTA, GA 30308<br>UNITED STATES |
| 2.213 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CNM LLP | 6320 CANOGA AVENUE<br>STE 150<br>WOODLAND HILLS, CA 91367<br>UNITED STATES |
| 2.214 CNM LLP - STATEMENT OF WORK NO. 2 | | | ☐ | CNM LLP | 6320 CANOGA AVENUE<br>STE 150<br>WOODLAND HILLS, CA 91367<br>UNITED STATES |
| 2.215 MASTER SERVICES AGREEMENT | | | ☐ | CNM LLP | 6320 CANOGA AVENUE<br>STE 150 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | WOODLAND HILLS, CA 91367 UNITED STATES |
| 2.216 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | COALITION, INC. | 548 MARKET ST SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.217 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | COAST SIGN | 1500 W EMBASSY ST ANAHEIM, CA 92802 UNITED STATES |
| 2.218 PENTEST-AS-A-SERVICE AGREEMENT DATED 9/30/2022 | | | ☐ | COBALT LABS, INC. | 575 MARKET ST SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.219 MASTER SERVICE AGREEMENT DATED 9/30/2022 | | | ☐ | COBALT LABS, INC. | 575 MARKET ST SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.220 PHOTO LICENSE AGREEMENT DATED 5/30/2024 | | | ☐ | COCOTTE BISTRO | 123 METCALFE ST OTTAWA, ON K1P 5L9 CANADA |
| 2.221 PHOTO LICENSE AGREEMENT DATED 5/30/2024 | | | ☐ | COCOTTE BISTRO | 123 METCALFE ST OTTAWA, ON K1P 5L9 CANADA |
| 2.222 SAAS LICENSE AGREEMENT | | | ☐ | CODA PROJECT, INC. | 444 CASTRO STREET STE 1200 MOUNTAIN VIEW, CA 94041 UNITED STATES |
| 2.223 ORDER AGREEMENT DATED 8/22/2023 | | | ☐ | CODE CLIMATE, INC. | 77 SECOND AVENUE STE 2A NEW YORK, NY 10003 UNITED STATES |
| 2.224 ORDER AGREEMENT DATED 9/28/2022 | | | ☐ | CODE CLIMATE, INC. | 77 SECOND AVENUE STE 2A |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10003<br>UNITED STATES |
| 2.225 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CODECENTRO | 15C SHAHRAH-E-FAISAL ROAD<br>KARACHI, SINDH, 75500<br>PAKISTAN |
| 2.226 CUSTOMER SERVICE ORDER AGREEMENT | | | ☐ | COHERE CYBER SECURE, LLC | 845 THIRD AVENUE<br>19TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES |
| 2.227 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | COHERE CYBER SECURE, LLC | 845 THIRD AVENUE<br>19TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES |
| 2.228 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | COHERE CYBER SECURE, LLC | 845 THIRD AVENUE<br>19TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES |
| 2.229 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | COLLIERS INTERNATIONAL PROPERTY CONSULTANTS LIMITED | 95 WIGMORE STREET<br>LONDON, W1U 1FF<br>UNITED KINGDOM |
| 2.230 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | COMM-WORKS, LLC | 1405 XENIUM LANE N<br>STE 120<br>MINNEAPOLIS, MN 55441<br>UNITED STATES |
| 2.231 SONDER - LONG BEACH CITY CENTER - CCTV DATED 12/14/2023 | | | ☐ | COMM-WORKS, LLC D/B/A NEW ERA TECHNOLOGY CW | 1405 XENIUM LANE N<br>STE 120<br>MINNEAPOLIS, MN 55441<br>UNITED STATES |
| 2.232 COMPENSATION ADVISORY SERVICES AGREEMENT | | | ☐ | COMPENSIA, INC. | 125 S MARKET STREET<br>STE 1000 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN JOSE, CA 95113<br>UNITED STATES |
| 2.233 BUY AND STORE ADDENDA | | | ☐ | COMPUTACENTER UNITED STATES INC. | 462 7TH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10018<br>UNITED STATES |
| 2.234 MASTER PRODUCTS AND SERVICES AGREEMENT | | | ☐ | COMPUTACENTER UNITED STATES INC. | 462 7TH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10018<br>UNITED STATES |
| 2.235 ADDENDUM TO THE EXCHANGE AGENT AGREEMENT DATED SEPTEMBER 22, 2021 | | | ☐ | COMPUTERSHARE INC. | 150 ROYALL STREET<br>CANTON, MA 02021<br>UNITED STATES |
| 2.236 DIRECT HIRE AGREEMENT | | | ☐ | CONEXUS SEARCH | 5291 CALIFORNIA AVE<br>#310<br>IRVINE, CA 92617<br>UNITED STATES |
| 2.237 TEMPORARY EMPLOYMENT PAYROLL OUTSOURCING STAFFING SOLUTIONS EOR-PEO | | | ☐ | CONNECT RESOURCES LLC | SHEIKH ZAYED ROAD<br>CITY TOWER 2<br>8TH & 9TH FLOOR<br>DUBAI,<br>UNITED ARAB EMIRATES |
| 2.238 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CONTENTSTACK | 315 MONTGOMERY ST<br>STE 909<br>SAN FRANCISCO, CA 94104<br>UNITED STATES |
| 2.239 MASTER SERVICES AGREEMENT | | | ☐ | COPPEI LLC | 7853 SE 27TH ST<br>STE 283<br>MERCER ISLAND, WA 98040<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.240 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | COPPEI, LLC | |
| 2.241 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CORALOGIX LTD. | 21 ABA HILEL ST<br>RAMAT GAN, 5252213<br>ISRAEL |
| 2.242 SONDER INFLUENCER AGREEMENT | | | ☐ | CORPORATE NATALIE, LLC | [REDACTED ADDRESS] |
| 2.243 HOTEL CHAIN AGREEMENT | | | ☐ | CORPORATE TRAVEL MANAGEMENT NORTH AMERICA, INC. | 2120 S 72ND STREET<br>OMAHA, NE 68124<br>UNITED STATES |
| 2.244 CORPORATE TRAVEL MANAGEMENT NORTH AMERICA, INC. - FIRST AMENDMENT TO HOTEL CHAIN AGREEMENT | | | ☐ | CORPORATE TRAVEL MANAGEMENT NORTH AMERICA, INC. | 2120 S 72ND STREET<br>OMAHA, NE 68124<br>UNITED STATES |
| 2.245 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CORT BUSINESS SERVICES CORPORATION | 15000 CONFERENCE CENTER DRIVE<br>CHANTILLY, VA 20151<br>UNITED STATES |
| 2.246 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD<br>ARLINGTON, VA 22209-2304<br>UNITED STATES |
| 2.247 SECOND AMENDMENT TO APPLICATION SERVICES AND PROFESSIONAL SERVICES AGREEMENT DATED 4/10/2025 | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD<br>ARLINGTON, VA 22209-2304<br>UNITED STATES |
| 2.248 APPLICATION SERVICES AND PROFESSIONAL SERVICES AGREEMENT DATED 3/10/2021 | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD<br>ARLINGTON, VA 22209-2304<br>UNITED STATES |
| 2.249 APPLICATION SERVICES AND PROFESSIONAL SERVICES AGREEMENT | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD<br>ARLINGTON, VA 22209-2304<br>UNITED STATES |
| 2.250 APPLICATION SERVICES AND PROFESSIONAL SERVICES AGREEMENT DATED 3/10/2021 | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD<br>ARLINGTON, VA 22209-2304 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.251 FIRST AMENDMENT TO APPLICATION SERVICES AND PROFESSIONAL SERVICES AGREEMENT DATED 3/28/2022 | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD ARLINGTON, VA 22209-2304 UNITED STATES |
| 2.252 SONDER PHOTO LICENSE | | | ☐ | COURS DE BRÉSOLES INC. | 6455 JEAN-TALON EST STE 1003 MONTRÉAL, QC H1S 3E8 CANADA |
| 2.253 SONDER INFLUENCER AGREEMENT | | | ☐ | COURTNEY JOHNSON | [REDACTED ADDRESS] |
| 2.254 PHOTO LICENSE AGREEMENT DATED 11/28/2023 | | | ☐ | COYA SPA | 26B STREET MIRDIF PARK CENTRE 1ST FLOOR DUBAI, UNITED ARAB EMIRATES |
| 2.255 PHOTO LICENSE AGREEMENT DATED 11/28/2023 | | | ☐ | COYA SPA | 26B STREET MIRDIF PARK CENTRE 1ST FLOOR DUBAI, UNITED ARAB EMIRATES |
| 2.256 LOBBYING SERVICES AGREEMENT | | | ☐ | COZEN O'CONNOR PUBLIC STRATEGIES LLC | 123 NORTH WACKER DRIVE STE 1800 CHICAGO, IL 60606 UNITED STATES |
| 2.257 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CR SONDER, LLC | 3841 NE 2ND AVENUE STE 400 MIAMI, FL 33137 UNITED STATES |
| 2.258 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | CREATEFULLY, INC. | 3375 CORTE PANORAMA CARLSBAD, CA 92009 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.259 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | CREATEFULLY, INC. | 3375 CORTE PANORAMA<br>CARLSBAD, CA 92009<br>UNITED STATES |
| 2.260 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CREATEFULLY, INC. | 3375 CORTE PANORAMA<br>CARLSBAD, CA 92009<br>UNITED STATES |
| 2.261 CRILLY CONSULTING CONTRACT AGREEMENT | | | ☐ | CRILLY CONSULTING LTD | 3-5 BALFOUR ROAD<br>EXCELSIOR HOUSE<br>SUITE 1<br>ILFORD, ESSEX, IG1 4HP<br>UNITED KINGDOM |
| 2.262 NON-DISCLOSURE AGREEMENT | | | ☐ | CROWN LINEN LLC | 164 NW 20TH ST<br>#106<br>MIAMI, FL 33127<br>UNITED STATES |
| 2.263 NON-DISCLOSURE AGREEMENT | | | ☐ | CROWN WORLDWIDE | 9-11 YUEN ON STREET<br>SIU LEK YUEN, SHATIN,<br>HONG KONG |
| 2.264 SONDER PHOTO LICENSE | | | ☐ | CRUNCH FITNESS | 80 LEONARD ST<br>NEW YORK, NY 10013<br>UNITED STATES |
| 2.265 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | CRYSTAL CLEAR CLEANING | 2300 MONTANA AVE<br>STE 105<br>CINCINNATI, OH 45211<br>UNITED STATES |
| 2.266 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CVENT, INC. | 101 15TH STREET<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.267 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | D-EDGE | 66 RUE DES ARCHIVES<br>PARIS, ILE-DE-FRANCE, 75003 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | FRANCE |
| 2.268 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | D-EDGE SAS | 66 RUE DES ARCHIVES PARIS, 75003 FRANCE |
| 2.269 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | D1 CAPITAL PARTNERS L.P. | 9 WEST 57TH STREET NEW YORK, NY 10019 UNITED STATES |
| 2.270 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DALAMA PROTECTION LLC | 18503 PINES BLVD STE 310 PEMBROKE PINES, FL 33029 UNITED STATES |
| 2.271 AGREEMENT FOR SECURITY SERVICE | | | ☐ | DALAMA PROTECTION LLC | 18503 PINES BLVD STE 310 PEMBROKE PINES, FL 33029 UNITED STATES |
| 2.272 SONDER INFLUENCER AGREEMENT | | | ☐ | DANIEL FERRAEZ | [REDACTED ADDRESS] |
| 2.273 SONDER INFLUENCER AGREEMENT | | | ☐ | DANIEL SAY | [REDACTED ADDRESS] |
| 2.274 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DANILACK DECON DBA SPAULDING DECON LLC | 1356 CRIM ROAD BRIDGEWATER, NJ 08807 UNITED STATES |
| 2.275 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | DANTE NEOH INSEGUE | [REDACTED ADDRESS] |
| 2.276 MASTER CLOUD PLATFORM SERVICES - ORDER FORM DATED 10/15/2021 | | | ☐ | DATABRICKS, INC. | 160 SPEAR STREET STE 1300 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.277 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DAVID ENERGY | 417 GRAND ST UNIT 1 BROOKLYN, NY 11211 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.278 ORDER FORM | | | ☐ | DEGREE, INC. (D/B/A LATTICE) | 360 SPEAR ST 4TH FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.279 CONFIDENTIALITY AGREEMENT | | | ☐ | DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 UNITED STATES |
| 2.280 REVISED ENGAGEMENT LETTER - SONDER HOLDINGS INC. FY23 DATED 04-MAY-2023 | | | ☐ | DELOITTE & TOUCHE LLP | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 UNITED STATES |
| 2.281 SONDER INFLUENCER AGREEMENT | | | ☐ | DENIS CAROLINA LONDONO FALLA | [REDACTED ADDRESS] |
| 2.282 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | DENIS ROY, CPA, CA, REPRESENTING THE FIRM BOYKO, JOLY, CPA, CA | |
| 2.283 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DERBYSOFT, INC. | 14800 LANDMARK BLVD STE 640 DALLAS, TX 75254 UNITED STATES |
| 2.284 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DÉVELOPPEMENTS QUORUM MTL INC | 5200 SAINT-PATRICK BUREAU 200 MONTRÉAL, QC H4E 4N9 CANADA |
| 2.285 SONDER INFLUENCER AGREEMENT | | | ☐ | DEVIN TRACY | [REDACTED ADDRESS] |
| 2.286 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DIALPAD, INC. | 3001 BISHOP DRIVE STE 400A SAN RAMON, CA 94583 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.287  NON-DISCLOSURE AGREEMENT | | | ☐ | DIAMONDHEAD HOLDINGS CORP. | 250 PARK AVENUE 7TH FLOOR NEW YORK, NY 10177 UNITED STATES |
| 2.288  ORDER FORM DATED DECEMBER 16, 2024 | | | ☐ | DIGITAL MEDIA INNOVATIONS, LLC | 11650 MIRACLE HILLS DRIVE OMAHA, NE 68154 UNITED STATES |
| 2.289  ORDER FORM DATED SEPTEMBER 13, 2021 | | | ☐ | DILIGENT CORPORATION | 1111 19TH ST NW 9TH FLOOR WASHINGTON, DC 20036 UNITED STATES |
| 2.290  SERVICE AGREEMENT AMENDMENT | | | ☐ | DILIGENT CORPORATION | 1111 19TH ST NW 9TH FLOOR WASHINGTON, DC 20036 UNITED STATES |
| 2.291  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DIRECT ENERGY BUSINESS, LLC & DIRECT ENERGY BUSINESS MARKETING, LLC | 1001 LIBERTY AVENUE PITTSBURG, PA 15222 UNITED STATES |
| 2.292  DIRECT TRAVEL & SONDER PREFERRED VENDOR AGREEMENT | | | ☐ | DIRECT TRAVEL, INC. | 7430 E CALEY AVE STE 320 E CENTENNIAL, CO 80111 UNITED STATES |
| 2.293  SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DIRECTUS | 680 EAST MAIN STREET UNIT 1117 STAMFORD, CT 06901 UNITED STATES |
| 2.294  SUBSCRIPTION ORDER FORM #SONQAA20221231_QA4_6 DATED 11/30/2022 | | | ☐ | DOCKER, INC | 3790 EL CAMINO REAL #1052 PALO ALTO, CA 94306 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.295 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DODDS & SHUTE LTD | 26-27 GREAT SUTTON STREET 3RD FLOOR LONDON, EC1V ODS UNITED KINGDOM |
| 2.296 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DOMICILE INC. | 999 3RD AVE STE 3400 SEATTLE, WA 98104 UNITED STATES |
| 2.297 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DOUG STEIN | [REDACTED ADDRESS] |
| 2.298 SONDER INFLUENCER AGREEMENT | | | ☐ | DR. TIMOTHY TIUTAN | [REDACTED ADDRESS] |
| 2.299 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | DZAANI | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.300 AMENDMENT TO MASTER SERVICE AGREEMENT DATED 6/5/2024 | | | ☐ | DZAANI INC | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.301 AMENDMENT TO MASTER SERVICE AGREEMENT DATED 2/6/2025 | | | ☐ | DZAANI INC | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.302 AMENDMENT TO MASTER SERVICE AGREEMENT DATED 6/7/2024 | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.303 AMENDMENT TO MASTER SERVICE AGREEMENT DATED 6/5/2024 | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.304 AMENDMENT TO MASTER SERVICE AGREEMENT DATED 6/20/2024 | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.305 MASTER SERVICES AGREEMENT | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.306 AMENDMENT TO MASTER SERVICE AGREEMENT DATED 1/31/2025 | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.307 AMENDMENT TO MASTER SERVICE AGREEMENT DATED 2/12/2025 | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.308 AMENDMENT TO MASTER SERVICE AGREEMENT DATED 2/6/2025 | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.309 AMENDMENT TO MASTER SERVICE AGREEMENT DATED 6/6/2023 | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.310 SERVICE AGREEMENT DATED MAR 22, 2021 | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.311 IT PROJECT MANAGER RESOURCE - SONDER HOLDINGS STATEMENT OF WORK DATED APRIL 29, 2025 | | | ☐ | DZAANI, INC. | |
| 2.312 EMPLOYEE STOCK PLAN(S) CONSULTING WORK ORDER DATED 2/8/2022 | | | ☐ | E*TRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE ALPHARETTA, GA 30005 UNITED STATES |
| 2.313 STATEMENT OF WORK FOR STOCK SPLIT SUPPORT SERVICES DATED 1/19/2022 | | | ☐ | E*TRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE ALPHARETTA, GA 30005 UNITED STATES |
| 2.314 SONDER INFLUENCER AGREEMENT | | | ☐ | EARLY DOORS LIMITED (F/S/O CHARLOTTE BEDLOW) | [REDACTED ADDRESS] |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.315 RENEWAL - SONDER HOLDINGS INC - ENTERPRISE 4 DOMAINS DATED JANUARY 17, 2024 | | | ☐ | EASYDMARC INC. | 8 THE GREEN #7668 DOVER, DE 19901 UNITED STATES |
| 2.316 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | EASYDMARC, INC | 651 NORTH BROAD STREET MIDDLETOWN, DE 19709 UNITED STATES |
| 2.317 MASTER SERVICES AGREEMENT | | | ☐ | EASYDMARC, INC. | 651 N BROAD ST STE 206 MIDDLETOWN, DE 19709 UNITED STATES |
| 2.318 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | ECOLO ODOR CONTROL | 59 PENN DR NORTH YORK, ON M9L 2A6 CANADA |
| 2.319 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | EDGEWOOD PARTNERS INSURANCE CENTER DBA EPIC INSURANCE BROKERS & CONSULTANTS | 1 CALIFORNIA STREET STE 400 SAN FRANCISCO, CA 94111 UNITED STATES |
| 2.320 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | EIGHT PARTNERS VC, LLC | 907 SOUTH CONGRESS AVE AUSTIN, TX 78704 UNITED STATES |
| 2.321 SONDER STYLING SERVICES AGREEMENT | | | ☐ | ELIZABETH MACLENNAN (ATTN: PAT BATES AGENCY - LAUREN SACHS) | [REDACTED ADDRESS] |
| 2.322 SONDER STYLING SERVICES AGREEMENT | | | ☐ | ELIZABETH ULRICH | [REDACTED ADDRESS] |
| 2.323 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | EMERSON AUDIT | 27 RUE DE BERRI PARIS, 75008 FRANCE |
| 2.324 SONDER INFLUENCER AGREEMENT | | | ☐ | EMILY PALOMA SANCHEZ | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.325 TOTAL ENERGY & SUSTAINABILITY SERVICE AGREEMENT | | | ☐ | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | 1313 N ATLANTIC STREET STE 5000 SPOKANE, WA 99201 UNITED STATES |
| 2.326 AMENDMENT NO. 1 TO TOTAL ENERGY & SUSTAINABILITY SERVICE AGREEMENT DATED MARCH 5, 2025 | | | ☐ | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | 1313 N ATLANTIC STREET STE 5000 SPOKANE, WA 99201 UNITED STATES |
| 2.327 AMENDMENT NO. 2 TO TOTAL ENERGY & SUSTAINABILITY SERVICE AGREEMENT DATED MAY 19, 2025 | | | ☐ | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | 1313 N ATLANTIC STREET STE 5000 SPOKANE, WA 99201 UNITED STATES |
| 2.328 AMENDMENT NO. 3 TO TOTAL ENERGY & SUSTAINABILITY SERVICE AGREEMENT DATED AUGUST 23, 2025 | | | ☐ | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | 1313 N ATLANTIC STREET STE 5000 SPOKANE, WA 99201 UNITED STATES |
| 2.329 MANUFACTURING AND SUPPLY AGREEMENT | | | ☐ | ENGINEERED SLEEP MATTRESS COMPANY | 333 N PLEASANTBURG DRIVE GREENVILLE, SC 29607 UNITED STATES |
| 2.330 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ENTERPRISE NEXMOOV INC., DOING BUSINESS AS 'LOCAL LOGIC' | 5605 DE GASPÉ AVENUE STE 304 MONTRÉAL, QC H2T 2A4 CANADA |
| 2.331 PHOTO LICENSE AGREEMENT DATED 11/28/2023 | | | ☐ | ENTREE 1155 LLC | 1155 BROADWAY NEW YORK, NY 10001 UNITED STATES |
| 2.332 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ENVIROBUSINESS, INC. DBA EBI CONSULTING | 21 B STREET BURLINGTON, MA 1803 UNITED STATES |
| 2.333 ENTERPRISE SAAS AGREEMENT DATED 1/24/2022 | | | ☐ | ENVOY, INC. | 410 TOWNSEND ST |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.334 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ENZOSYSTEMS BV | CAMERASTRAAT 2 ALMERE, 1322 BC THE NETHERLANDS |
| 2.335 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | EQUITY RESIDENTIAL | 2 N RIVERSIDE PLAZA CHICAGO, IL 60606 UNITED STATES |
| 2.336 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | ERCOLE SALINARO PHOTOGRAPHY | 17 RUE DE BONE ANTONY, 92160 FRANCE |
| 2.337 NON-DISCLOSURE AGREEMENT | | | ☐ | ERIC MALAMENT | [REDACTED ADDRESS] |
| 2.338 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | ERNST & YOUNG LLP | 900 DE MAISONNEUVE OUEST BUREAU 2300 MONTRÉAL, QC H3A 0A8 CANADA |
| 2.339 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ERSKINE PLACE, LLC | 2810 N CHURCH ST #470330 WILMINGTON, DE 19802 UNITED STATES |
| 2.340 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | EVAN RAMZI | [REDACTED ADDRESS] |
| 2.341 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | F.I.T. VENTURES L.P. | 1500 STANLEY MONTREAL, QC H3A 1P7 CANADA |
| 2.342 SERVICE ORDER DATED 7/13/2023 | | | ☐ | FASTLY, INC. | PO BOX 78266 SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.343 MASTER SUBSCRIPTION AGREEMENT | | | ☐ | FASTLY, INC. | PO BOX 78266 SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.344 SONDER PHOTO LICENSE | | | ☐ | FELICE RESTAURANT / JACK ACLAND | 950 THIRD AVENUE STE 500 NEW YORK, NY 10022 UNITED STATES |
| 2.345 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | FELLOW INDUSTRIES, INC. | 560 ALABAMA STREET SAN FRANCISCO, CA 94110 UNITED STATES |
| 2.346 SERVICES AGREEMENT | | | ☐ | FHM CONSULTING | 7901 4TH ST N STE 300 SAINT PETERSBURG, FL 33702 UNITED STATES |
| 2.347 STATEMENT OF WORK # 2 DATED 12/20/2024 | | | ☐ | FHM CONSULTING LLC | 7901 4TH ST N STE 300 SAINT PETERSBURG, FL 33702 UNITED STATES |
| 2.348 STATEMENT OF WORK # 1 DATED 11/20/2024 | | | ☐ | FHM CONSULTING LLC | 7901 4TH ST N STE 300 SAINT PETERSBURG, FL 33702 UNITED STATES |
| 2.349 ORDER FORM | | | ☐ | FIGMA, INC. | 760 MARKET ST FLOOR 10 SAN FRANCISCO, CA 94102 UNITED STATES |
| 2.350 PARTICIPANT AGREEMENT - UNITED STATES (US) | | | ☐ | FIRST DATA MERCHANT SERVICES LLC | 5565 GLENRIDGE CONNECTOR STE 2000 ATLANTA, GA 30342-4739 UNITED STATES |
| 2.351 NON-DISCLOSURE AGREEMENT | | | ☐ | FIVE STAR LAUNDRY | 1060 W DIVISION ST CHICAGO, IL 60642 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.352 SERVICE ORDER FORM DATED OCTOBER 23, 2023 | | | ☐ | FIVETRAN INC. | 1221 BROADWAY STE 2400 OAKLAND, CA 94612 UNITED STATES |
| 2.353 SERVICE ORDER FORM DATED 10/27/2022 | | | ☐ | FIVETRAN INC. | 1221 BROADWAY STE 2400 OAKLAND, CA 94612 UNITED STATES |
| 2.354 PREFERRED CORPORATE SUPPLIER AGREEMENT | | | ☐ | FLIGHT CENTRE TRAVEL GROUP LIMITED | 275 GREY ST SOUTH BRISBANE BRISBANE, QLD, 4101 AUSTRALIA |
| 2.355 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | FLOORFOUND, INC. | 8911 CAPITAL OF TEXAS HWY STE E-250 AUSTIN, TX 78746 UNITED STATES |
| 2.356 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | FLOQAST, INC. | 14721 CALIFA STREET SHERMAN OAKS, CA 91411 UNITED STATES |
| 2.357 FLOQAST, INC. - AMENDMENT TO FLOQAST SERVICES ORDER (MID-TERM SUBSCRIPTION CHANGE) | | | ☐ | FLOQAST, INC. | 14721 CALIFA STREET SHERMAN OAKS, CA 91411 UNITED STATES |
| 2.358 AMENDMENT TO FLOQAST SERVICES ORDER (MID-TERM SUBSCRIPTION CHANGE) DATED FEB 21, 2022 | | | ☐ | FLOQAST, INC. | 14721 CALIFA STREET SHERMAN OAKS, CA 91411 UNITED STATES |
| 2.359 FIRST AMENDMENT TO SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | FLOQAST, INC. | 14721 CALIFA STREET SHERMAN OAKS, CA 91411 UNITED STATES |
| 2.360 FLOQAST CLOSE MANAGEMENT SOFTWARE SERVICES ORDER FORM | | | ☐ | FLOQAST, INC. | 14721 CALIFA STREET SHERMAN OAKS, CA 91411 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.361 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | FLYR FOR HOSPITALITY | ONE MARK SQUARE LONDON, EC2A 4EG UNITED KINGDOM |
| 2.362 NON-DISCLOSURE AGREEMENT | | | ☐ | FMZ VENTURES LLC | 399 PARK AVENUE NEW YORK, NY 10022 UNITED STATES |
| 2.363 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | FOOD SERVICE DIRECT LOGISTICS, LLC | 2 EATON ST STE 805 HAMPTON, VA 23669 UNITED STATES |
| 2.364 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | FOR BLACKROCK INVESTMENT MANAGEMENT (AUSTRALIA) LIMITED AS RESPONSIBLE ENTITY OF THE BLACKROCK GLOBAL ALLOCATION FUND | LEVEL 26 101 COLLINS STREET MELBOURNE, VIC, 3000 AUSTRALIA |
| 2.365 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | FOR BLACKROCK INVESTMENT MANAGEMENT (AUSTRALIA) LIMITED AS RESPONSIBLE ENTITY OF THE BLACKROCK GLOBAL ALLOCATION FUND (AUST) | 50 HUDSON YARDS NEW YORK, NY 10001 UNITED STATES |
| 2.366 CONFIDENTIALITY AGREEMENT | | | ☐ | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS 46TH FLOOR NEW YORK, NY 10105 UNITED STATES |
| 2.367 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | FOUNDEVER OPERATING CORPORATION | 600 BRICKELL AVENUE STE 3200 MIAMI, FL 33131 UNITED STATES |
| 2.368 SONDER INFLUENCER AGREEMENT | | | ☐ | FRANCES TIAFOE | [REDACTED ADDRESS] |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.369 SERVICE ORDER FORM DATED JULY 22, 2024 | | | ☐ | FRESHWORKS INC. | 2950 S DELAWARE ST STE 201 SAN MATEO, CA 94403 UNITED STATES |
| 2.370 SERVICE ORDER FORM DATED NOVEMBER 28, 2023 | | | ☐ | FRESHWORKS INC. | 2950 S DELAWARE ST STE 201 SAN MATEO, CA 94403 UNITED STATES |
| 2.371 CHANGE ORDER FORM DATED 7/20/2021 | | | ☐ | FRESHWORKS INC. | 2950 S DELAWARE ST STE 201 SAN MATEO, CA 94403 UNITED STATES |
| 2.372 SERVICE ORDER FORM DATED JULY 18, 2023 | | | ☐ | FRESHWORKS INC. | 2950 S DELAWARE ST STE 201 SAN MATEO, CA 94403 UNITED STATES |
| 2.373 CHANGE ORDER FORM DATED 6/30/2021 | | | ☐ | FRESHWORKS INC. | 2950 S DELAWARE ST STE 201 SAN MATEO, CA 94403 UNITED STATES |
| 2.374 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | FRONTIFY AG | UNTERSTRASSE 4 ST GALLEN SANKT GALLEN, 9000 SWITZERLAND |
| 2.375 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | GAIDANO & SONS PAINTING & DECORATING | 790 ANDERSON DR SAN RAFAEL, CA 94901 UNITED STATES |
| 2.376 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GALAPAGOS IMPROVEMENT SERVICES INC | 4244 NEWTON AVE N MINNEAPOLIS, MN 55412 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.377 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GEMSHELF INC. DBA SHELF | 175 ATLANTIC STREET STAMFORD, CT 06901 UNITED STATES |
| 2.378 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GENERAL LINEN & UNIFORM SERVICE | 411 PIQUETTE DETROIT, MI 48202 UNITED STATES |
| 2.379 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GETUWIRED | 3221 COPPER MINES RD DAHLONEGA, GA 30533 UNITED STATES |
| 2.380 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GEXA ENERGY, LP | 20455 STATE HIGHWAY 249 HOUSTON, TX 77070 UNITED STATES |
| 2.381 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GIDDY INC. D/B/A BOXED WHOLESALE | 451 BROADWAY AVENUE SECOND FLOOR NEW YORK, NY 10013 UNITED STATES |
| 2.382 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GLOBALEDIT | 32 6TH AVE NEW YORK, NY 10013 UNITED STATES |
| 2.383 TERMINATION OF GLOBEX INTERNATIONAL GROUP AGREEMENT AND MUTUAL RELEASE | | | ☐ | GLOBEX INTERNATIONAL GROUP | 2490 BLACKROCK TURNPIKE FAIRFIELD, CT 06825 UNITED STATES |
| 2.384 DEED RENEWAL AMENDMENT DATED 1/8/2023 | | | ☐ | GO DEED INC. | 185 WYTHE AVE BROOKLYN, NY 11249 UNITED STATES |
| 2.385 GOANIMATE, INC. SERVICES AGREEMENT | | | ☐ | GOANIMATE, INC. | 204 EAST 2ND AVENUE STE 638 SAN MATEO, CA 94401 UNITED STATES |
| 2.386 NON-DISCLOSURE AGREEMENT | | | ☐ | GOLDMAN SACHS & CO. LLC | 200 WEST STREET |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10282<br>UNITED STATES |
| 2.387 SONDER PHOTO LICENSE | | | ☐ | GRANARY MASTER TENANT, LLC AND ALTERRA PROPERTY GROUP, LLC | 414 S 16TH ST<br>STE 100<br>PHILADELPHIA, PA 19146<br>UNITED STATES |
| 2.388 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GRANT THORNTON LLP | 171 NORTH CLARK<br>STE 200<br>CHICAGO, IL 60601<br>UNITED STATES |
| 2.389 SONDER INFLUENCER AGREEMENT | | | ☐ | GRECIA DE LA PAZ | [REDACTED ADDRESS] |
| 2.390 ORDER FORM DATED 10/16/2021 | | | ☐ | GREENHOUSE SOFTWARE, INC. | 18 W 18TH STREET<br>11TH FLOOR<br>NEW YORK, NY 10011<br>UNITED STATES |
| 2.391 ORDER FORM GREENHOUSE SOFTWARE DATED 10/18/2021 | | | ☐ | GREENHOUSE SOFTWARE, INC. | 18 W 18TH STREET<br>11TH FLOOR<br>NEW YORK, NY 10011<br>UNITED STATES |
| 2.392 ORDER FORM | | | ☐ | GREENHOUSE SOFTWARE, INC. | 18 W 18TH STREET<br>11TH FLOOR<br>NEW YORK, NY 10011<br>UNITED STATES |
| 2.393 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GREENOAKS CAPITAL PARTNERS LLC | 4 ORINDA WAY<br>STE 200-C<br>ORINDA, CA 94563<br>UNITED STATES |
| 2.394 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GREENWALD PROPERTY MANAGEMENT LLC | 2950 WEST CHICAGO AVE<br>CHICAGO, IL 60622<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.395 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GREYLOCK 15 LIMITED PARTNERSHIP | 2550 SAND HILL RD MENLO PARK, CA 94025 UNITED STATES |
| 2.396 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GUEST SUPPLY | 300 DAVIDSON AVE SOMERSET, NJ 08873 UNITED STATES |
| 2.397 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GUEST SUPPLY CANADA | 300 DAVIDSON AVENUE SOMERSET, NJ 08873 UNITED STATES |
| 2.398 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | GUESTY | 340 SOUTH LEMON AVENUE WALNUT, CA 91789 UNITED STATES |
| 2.399 SONDER INFLUENCER AGREEMENT | | | ☐ | HAITHAM A. AZIZ (ATNAFAS CREATIVE PRODUCTION W.L.L.) | [REDACTED ADDRESS] |
| 2.400 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HARBOR LINEN LLC D/B/A 1CONCIER | 1512 E BROWARD BLVD UNIT 300 FORT LAUDERDALE, FL 33301 UNITED STATES |
| 2.401 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HARBOURVEST PARTNERS L.P. | ONE FINANCIAL CENTER 44TH FLOOR BOSTON, MA 02111 UNITED STATES |
| 2.402 SONDER PHOTO LICENSE | | | ☐ | HAYLEY SUMNER DIRECTOR OF MARKETING SUMMIT DESIGN + BUILD, LLC | 1036 W FULTON MARKET STE 500 CHICAGO, IL 60607 UNITED STATES |
| 2.403 STATEMENT OF WORK (SOW) DATED 11/14/2021 | | | ☐ | HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | 2600 GREAT AMERICA WAY STE 101 SANTA CLARA, CA 95054 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.404 STATEMENT OF WORK DATED 11/14/2021 | | | ☐ | HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | 2600 GREAT AMERICA WAY STE 101 SANTA CLARA, CA 95054 UNITED STATES |
| 2.405 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HCL AMERICA INC. | 330 POTRERO AVE SUNNYVALE, CA 94085 UNITED STATES |
| 2.406 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HD SUPPLY FACILITIES MAINTENANCE, LTD. | 3400 CUMBERLAND BOULEVARD SE ATLANTA, GA 30339 UNITED STATES |
| 2.407 STYLING SERVICES AGREEMENT DATED 07/17/23 | | | ☐ | HEIDI ADAMS | [REDACTED ADDRESS] |
| 2.408 STYLING SERVICES AGREEMENT DATED MAY 8, 2023 | | | ☐ | HEIDI ADAMS | [REDACTED ADDRESS] |
| 2.409 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | HERL | 671 ROSA AVE STE 205 METAIRIE, LA 70005 UNITED STATES |
| 2.410 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HG VORA CAPITAL MANAGEMENT, LLC | 330 MADISON AVENUE 21ST FLOOR NEW YORK, NY 10017 UNITED STATES |
| 2.411 PAY FOR PERFORMANCE & MARKETING AGREEMENT DATED 1/10/2024 | | | ☐ | HICKORY GLOBAL PARTNERS, LLC | 1625 S CONGRESS AVENUE STE 100 DELRAY BEACH, FL 33445 UNITED STATES |
| 2.412 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HIGH SEASON CO. | PO BOX 7271 EAST WENATCHEE, WA 98802 UNITED STATES |
| 2.413 REAL ESTATE CONSULTING AND ADVISORY SERVICES AGREEMENT | | | ☐ | HILCO REAL ESTATE, LLC | 5 REVERE DRIVE STE 206 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NORTHBROOK, IL 60062 UNITED STATES |
| 2.414 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HONOUR CAPITAL LLC | 515 WASHINGTON AVE N STE 410 MINNEAPOLIS, MN 55401 UNITED STATES |
| 2.415 AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT | | | ☐ | HOTELKEY INC. | 4100 MIDWAY RD CARROLLTON, TX 75007 UNITED STATES |
| 2.416 EARLY SERVICES AGREEMENT | | | ☐ | HOTELKEY INC. | 4100 MIDWAY RD CARROLLTON, TX 75007 UNITED STATES |
| 2.417 AMENDMENT NO. 1 TO AMENDED AND RESTATED EARLY SERVICES AGREEMENT DATED 8/29/2023 | | | ☐ | HOTELKEY INC. | 4100 MIDWAY RD CARROLLTON, TX 75007 UNITED STATES |
| 2.418 AMENDMENT NO. 1 TO AMENDED AND RESTATED EARLY SERVICES AGREEMENT DATED 8/14/2023 | | | ☐ | HOTELKEY INC. | 4100 MIDWAY RD CARROLLTON, TX 75007 UNITED STATES |
| 2.419 AMENDED AND RESTATED EARLY SERVICES AGREEMENT | | | ☐ | HOTELKEY INC. | 4100 MIDWAY RD CARROLLTON, TX 75007 UNITED STATES |
| 2.420 AMENDMENT NO. 1 TO EARLY SERVICES AGREEMENT DATED 6/14/2023 | | | ☐ | HOTELKEY INC. | 4100 MIDWAY RD CARROLLTON, TX 75007 UNITED STATES |
| 2.421 MASTER SERVICES AGREEMENT | | | ☐ | HOTELKEY INC. | 4100 MIDWAY RD CARROLLTON, TX 75007 UNITED STATES |
| 2.422 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HOTELKEY, INC. | 4100 MIDWAY ROAD CARROLLTON, TX 75007 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.423 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HOTELNET SRL | VIA DISCIPLINI 9<br>MILAN, 20123<br>ITALY |
| 2.424 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | HOWDEN SPECIALTY LUXEMBOURG S.À R.L | 2 RUE DES GIRONDINS<br>HOLLERICH, 1726<br>LUXEMBOURG |
| 2.425 STATEMENT OF WORK # 2021-6 DATED 11/30/2021 | | | ☐ | HSP GROUP | 401 E JACKSON STREET<br>STE 3300<br>TAMPA, FL 33602<br>UNITED STATES |
| 2.426 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HSP GROUP INC | 3500 SOUTH DUPONT HIGHWAY<br>DOVER, DE 19901<br>UNITED STATES |
| 2.427 AMENDMENT STATEMENTS OF WORK DATED APRIL 30, 2025 | | | ☐ | HSP GROUP INC. | 401 JACKSON ST<br>STE 3300<br>TAMPA, FL 33602<br>UNITED STATES |
| 2.428 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | HUB INTERNATIONAL MIDWEST LIMITED | 55 EAST JACKSON BLVD<br>14TH FLOOR<br>CHICAGO, IL 60604<br>UNITED STATES |
| 2.429 NON-DISCLOSURE AGREEMENT | | | ☐ | HUNTER AMENITIES INTERNATIONAL LTD. | 1205 CORPORATE DR<br>BURLINGTON, ON L7L 5V5<br>CANADA |
| 2.430 MASTER SUPPLY AGREEMENT | | | ☐ | HUNTER AMENITIES INTERNATIONAL LTD. | 1205 CORPORATE DR<br>BURLINGTON, ON L7L 5V5<br>CANADA |
| 2.431 PHOTO LICENSE AGREEMENT DATED 6/14/2024 | | | ☐ | HUSSEIN HADLA | [REDACTED ADDRESS] |
| 2.432 SONDER MASTER AGREEMENT | | | ☐ | HYPNOS CONTRACT BEDS | STATION ROAD<br>CASTLE DONINGTON |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | DERBY, DE74 2NU<br>UNITED KINGDOM |
| 2.433 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | IBEX LIMITED | 1717 PENNSYLVANIA AVE<br>STE 825<br>WASHINGTON, DC 20006<br>UNITED STATES |
| 2.434 MASTER SERVICES AGREEMENT | | | ☐ | IGT TECHNOLOGIES INC. | 303 FIFTH AVENUE<br>STE 1007<br>NEW YORK, NY 10016<br>UNITED STATES |
| 2.435 STATEMENT OF WORK FOR OUTSOURCING OF HOTEL RATE LOADING SERVICES DATED AUGUST 01, 2025 | | | ☐ | IGT TECHNOLOGIES, INC. | 303 5TH AVENUE<br>STE 1007<br>NEW YORK, NY 10016<br>UNITED STATES |
| 2.436 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | INFORMATICA LLC | 2100 SEAPORT BOULEVARD<br>REDWOOD CITY, CA 94063<br>UNITED STATES |
| 2.437 NON-DISCLOSURE AGREEMENT | | | ☐ | INFRACARE B.V | WEENA 690<br>ROTTERDAM, 3012 CN<br>THE NETHERLANDS |
| 2.438 NONDISCLOSURE AGREEMENT | | | ☐ | INGRAM MICRO INC. | 3351 MICHELSON DRIVE<br>STE 100<br>IRVINE, CA 92612-0697<br>UNITED STATES |
| 2.439 SERVICE AGREEMENT DATED APRIL 20, 2022 | | | ☐ | INNISFREE M&A INCORPORATED | 501 MADISON AVENUE<br>20TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES |
| 2.440 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | INOVIA CAPITAL INC. | 3 PLACE VILLE-MARIE<br>STE 12350 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | MONTREAL, QC H3B 0E7 CANADA |
| 2.441 SONDER PHOTO LICENSE | | | ☐ | INTEGRITY PROJECT CONSULTING | #347-3381 CAMBIE ST VANCOUVER, BC V5Z 4R3 CANADA |
| 2.442 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | INTERACT INTRANET INC. | 21 WEST 46TH STREET NEW YORK, NY 10036 UNITED STATES |
| 2.443 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | INTERNAL.IO | 548 MARKET ST PMB 99895 SAN FRANCISCO, CA 94111 UNITED STATES |
| 2.444 HOTEL PREFERRED SUPPLIER AGREEMENT | | | ☐ | INTERNOVA TRAVEL GROUP, LLC | 1633 BROADWAY 35TH FLOOR NEW YORK, NY 10019 UNITED STATES |
| 2.445 ADDENDUM II TO THE GLOBAL ENGAGEMENT LETTER DATED APRIL 20TH, 2020 | | | ☐ | INTERTRUST (BELGIUM) NV/SA | AVENUE MARNIX 23 5TH FLOOR BRUSSELS, 1000 BELGIUM |
| 2.446 MSA AND SOW RENEWAL NOTIFICATION | | | ☐ | INTOUCH CX | 240 KENNEDY STREET 2ND FLOOR WINNIPEG, MB R3C 1T1 CANADA |
| 2.447 STATEMENT OF WORK (SOW) DATED 2/13/2024 | | | ☐ | INTOUCHCX INC. | 240 KENNEDY STREET 2ND FLOOR WINNIPEG, MB R3C 1T1 CANADA |
| 2.448 INTOUCHCX INC. CHANGE ORDER DATED 6/20/2023 | | | ☐ | INTOUCHCX INC. | 240 KENNEDY STREET 2ND FLOOR |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | WINNIPEG, MB R3C 1T1 CANADA |
| 2.449 INTOUCHCX INC. CHANGE ORDER DATED AUGUST 21, 2023 | | | ☐ | INTOUCHCX INC. | 240 KENNEDY STREET 2ND FLOOR WINNIPEG, MB R3C 1T1 CANADA |
| 2.450 INTOUCHCX INC. CHANGE ORDER DATED MAY 17, 2023 | | | ☐ | INTOUCHCX INC. | 240 KENNEDY STREET 2ND FLOOR WINNIPEG, MB R3C 1T1 CANADA |
| 2.451 INTOUCHCX INC. CHANGE ORDER DATED 6/2/2023 | | | ☐ | INTOUCHCX INC. | 240 KENNEDY STREET 2ND FLOOR WINNIPEG, MB R3C 1T1 CANADA |
| 2.452 INTOUCHCX INC. CHANGE ORDER DATED 2/7/2024 | | | ☐ | INTOUCHCX INC. | 240 KENNEDY STREET 2ND FLOOR WINNIPEG, MB R3C 1T1 CANADA |
| 2.453 MUTUAL CONFIDENTIALITY AGREEMENT | | | ☐ | INTRADO DIGITAL MEDIA, LLC | 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 UNITED STATES |
| 2.454 ORDER FORM DATED SEPTEMBER 16, 2021 | | | ☐ | INTRADO DIGITAL MEDIA, LLC | 11808 MIRACLE HILLS DRIVE OMAHA, NE 68154 UNITED STATES |
| 2.455 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | INVESTISSEMENTS PLCB INC. | 147 PORTLAND AVENUE TOWN OF MOUNT-ROYAL, QC H3R 1T9 CANADA |
| 2.456 CHANGE ORDER #02 STATEMENT OF WORK #01 DATED MARCH 4TH, 2022 | | | ☐ | INVISORS LLC | 1201 PEACHTREE STREET NE STE 1500 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ATLANTA, GA 30361<br>UNITED STATES |
| 2.457 ORDER FORM DATED OCTOBER 31, 2022 | | | ☐ | IRONCLAD, INC. | 650 CALIFORNIA STREET<br>SUITE 1100<br>SAN FRANCISCO, CA 94108<br>UNITED STATES |
| 2.458 ORDER FORM | | | ☐ | IRONCLAD, INC. | 650 CALIFORNIA STREET<br>SUITE 1100<br>SAN FRANCISCO, CA 94108<br>UNITED STATES |
| 2.459 SONDER INFLUENCER AGREEMENT | | | ☐ | IRSA SALEEM | [REDACTED ADDRESS] |
| 2.460 SONDER INFLUENCER AGREEMENT | | | ☐ | ISAAC BORQUAVE | [REDACTED ADDRESS] |
| 2.461 SONDER MASTER AGREEMENT | | | ☐ | ISIMAR | CTRA SALINAS KM 1<br>NOÁIN, NAVARRA, 31110<br>SPAIN |
| 2.462 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | ISSTA ASSETS LTD. | MENORAT HAMOAR STREET 8<br>TEL AVIV, 6744835<br>ISRAEL |
| 2.463 MASTER SERVICE AGREEMENT | | | ☐ | J PUBLIC RELATIONS, INC. | 2341 FIFTH AVE<br>SAN DIEGO, CA 92101<br>UNITED STATES |
| 2.464 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.465 GOVERNMENT RELATIONS/LOBBYING RETAINER AGREEMENT: SONDER HOLDINGS INC. | | | ☐ | JAMES F. CAPALINO & ASSOCIATES, INC. | 233 BROADWAY<br>THE WOOLWORTH BUILDING<br>SUITE 710<br>NEW YORK, NY 10279<br>UNITED STATES |
| 2.466 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | JAMF SOFTWARE, LLC | 100 WASHINGTON AVENUE SOUTH<br>STE 1100<br>MINNEAPOLIS, MN 55401 |

Sonder Holdings Inc.

Case 25-12040-KBO  Doc 67  Filed 11/21/25  Page 104 of 150

Case Number: 25-12040

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.467 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | JANI-KING OF CALIFORNIA, INC | 16885 DALLAS PARKWAY ADDISON, TX 75001 UNITED STATES |
| 2.468 SONDER INFLUENCER AGREEMENT | | | ☐ | JASMINE PEREZ | [REDACTED ADDRESS] |
| 2.469 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | JITTERBIT, INC. | 1101 MARINA VILLAGE PARKWAY STE 201 ALAMEDA, CA 94501 UNITED STATES |
| 2.470 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | JOBSITY LLC | 228 PARK AVENUE STE 62771 NEW YORK, NY 10003 UNITED STATES |
| 2.471 SONDER STYLING SERVICES AGREEMENT | | | ☐ | JOHN DITTRICK | [REDACTED ADDRESS] |
| 2.472 SONDER STYLING SERVICES AGREEMENT | | | ☐ | JOHN DITTRICK (ATTN: PAT BATES AGENCY - LAUREN SACHS) | [REDACTED ADDRESS] |
| 2.473 GENERAL SERVICE AGREEMENT | | | ☐ | JONATHAN EMILE INC. [BOISVERT-GAYLE \| BGPROD.] | 88 GARY-CARTER STE 220 MONTRÉAL, QC H2R 0B3 CANADA |
| 2.474 SONDER PHOTO LICENSE | | | ☐ | JOSH FLETCHER | [REDACTED ADDRESS] |
| 2.475 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | JOSHUA KLIVAN | [REDACTED ADDRESS] |
| 2.476 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | JOURNEYSPARK CONSULTING, LLC | 62 SAGE STREET HOLMDEL, NJ 07733 UNITED STATES |
| 2.477 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | JR RESOURCES, INC. | 1130 CAMINO DEL MAR STE H DEL MAR, CA 92014 |

Schedule G - Page 53 of 93

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.478 JTB GLOBAL HOTEL PROGRAM 2023 PARTNERSHIP AGREEMENT | | | ☐ | JTB BUSINESS TRAVEL | 3625 DEL AMO BLVD STE 260 TORRANCE, CA 90503 UNITED STATES |
| 2.479 SONDER PHOTO LICENSE | | | ☐ | JULIO MURILLO | [REDACTED ADDRESS] |
| 2.480 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | JUNIPER NETWORKS, INC. | 1133 INNOVATION WAY SUNNYVALE, CA 94089 UNITED STATES |
| 2.481 SONDER INFLUENCER AGREEMENT | | | ☐ | JUWAN & CHANEN JOHNSON | [REDACTED ADDRESS] |
| 2.482 PURCHASE AGREEMENT | | | ☐ | K.R. MOELLER ASSOCIATES LTD. | 3-1050 PACHINO COURT BURLINGTON, ON L7L 6B9 CANADA |
| 2.483 SONDER INFLUENCER AGREEMENT | | | ☐ | KAELIN ELLIS | [REDACTED ADDRESS] |
| 2.484 FIRST AMENDMENT TO THE MASTER SUBSCRIPTION AND SERVICES AGREEMENT DATED MARCH 28, 2025 | | | ☐ | KALIBRI LABS, LLC | 10221 RIVER ROAD #59655 POTOMAC, MD 20859 UNITED STATES |
| 2.485 MASTER SUBSCRIPTION AND SERVICES AGREEMENT | | | ☐ | KALIBRI LABS, LLC | 10221 RIVER ROAD #59655 POTOMAC, MD 20859 UNITED STATES |
| 2.486 SONDER INFLUENCER AGREEMENT | | | ☐ | KAOUTAR DRAGOMIR BOULJIR | [REDACTED ADDRESS] |
| 2.487 STATEMENT OF WORK #3 DATED AUGUST 19, 2025 | | | ☐ | KATHERINE TRAN | [REDACTED ADDRESS] |
| 2.488 STATEMENT OF WORK #2 | | | ☐ | KATHERINE TRAN | [REDACTED ADDRESS] |
| 2.489 INFLUENCER AGREEMENT DATED JUNE 22, 2022 | | | ☐ | KATIE HORAN | [REDACTED ADDRESS] |
| 2.490 INFLUENCER AGREEMENT DATED 10/12/2022 | | | ☐ | KATIE HORAN | [REDACTED ADDRESS] |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.491  SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | KEEPER SECURITY, INC. | 311 W MONROE STREET STE 406 CHICAGO, IL 60606 UNITED STATES |
| 2.492  SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | KENT THEXTON | [REDACTED ADDRESS] |
| 2.493  NON-DISCLOSURE AGREEMENT | | | ☐ | KHAZANAH NASIONAL BERHAD | LEVEL 22 MERCU UEM JALAN STESEN SENTRAL 5 KUALA LUMPUR, 50470 MALAYSIA |
| 2.494  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | KLAMATH TECHNOLOGY CREDIT PARTNERS, LLC | 530 LYTTON AVENUE STE 200 PALO ALTO, CA 94301 UNITED STATES |
| 2.495  MASTER SERVICES AGREEMENT | | | ☐ | KOALITY WEB SOLUTIONS INC. | 11702 ELM CT THORNTON, CO 80233 UNITED STATES |
| 2.496  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | KOCH REAL ESTATE INVESTMENTS, LLC | 4001 MAPLE AVENUE STE 250 DALLAS, TX 75219 UNITED STATES |
| 2.497  SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | KORE.AI, INC. | 7380 WEST SAND LAKE ROAD STE 390 ORLANDO, FL 32819 UNITED STATES |
| 2.498  MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | KORE.AI, INC. | 7380 WEST SAND LAKE ROAD STE 390 ORLANDO, FL 32819 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.499 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | KOURAJE MANAGEMENT INC. | 40 DES PRES STREET BROMONT, QC J2L 3N4 CANADA |
| 2.500 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | KPMG LLP | 1918 8TH AVENUE STE 2900 SEATTLE, WA 98101 UNITED STATES |
| 2.501 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | KRAVLUXE LIMITED | 48 DOVER STREET LONDON, W1S 4FF UNITED KINGDOM |
| 2.502 SONDER STYLING SERVICES AGREEMENT | | | ☐ | KRISTEN KRIEGER | [REDACTED ADDRESS] |
| 2.503 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | KRISTIN KNOX | [REDACTED ADDRESS] |
| 2.504 SERVICES AGREEMENT | | | ☐ | KRISTIN KNOX | [REDACTED ADDRESS] |
| 2.505 INFLUENCER AGREEMENT DATED 8/13/2022 | | | ☐ | KRISTINA BOSJANOKS | [REDACTED ADDRESS] |
| 2.506 INFLUENCER AGREEMENT DATED AUGUST 13, 2022 | | | ☐ | KRISTINA BOSJANOKS | [REDACTED ADDRESS] |
| 2.507 INFLUENCER AGREEMENT DATED 7/21/2022 | | | ☐ | KYM MARSH | [REDACTED ADDRESS] |
| 2.508 INFLUENCER AGREEMENT DATED 9/23/2022 | | | ☐ | KYM MARSH | [REDACTED ADDRESS] |
| 2.509 SONDER PHOTO LICENSE | | | ☐ | LA MIA MAMMA LTD | 247/A KING'S RD LONDON, SW3 5EL UNITED KINGDOM |
| 2.510 SONDER INFLUENCER AGREEMENT | | | ☐ | LA'TECIA THOMAS | [REDACTED ADDRESS] |
| 2.511 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | LAMBERT & FILS | 6250 HUTCHISON STREET STE 100 MONTREAL, QC H2V 4C5 CANADA |
| 2.512 SONDER PHOTO LICENSE | | | ☐ | LANDON DONKIN CARTER GROUP, LLC. | 517 HAGAN STREET STE 201 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NASHVILLE, TN 37203<br>UNITED STATES |
| 2.513 SONDER INFLUENCER AGREEMENT | | | ☐ | LANI RANDOL | [REDACTED ADDRESS] |
| 2.514 SERVICE AGREEMENT | | | ☐ | LANYARD | 27 EAST 28TH STREET<br>8TH FLOOR<br>NEW YORK, NY 10016<br>UNITED STATES |
| 2.515 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | LARKIN BENEFIT ADMINISTRATORS, DBA THE LARKIN COMPANY | 1376 LEAD HILL BOULEVARD<br>STE 150<br>ROSEVILLE, CA 95661<br>UNITED STATES |
| 2.516 COMMERCIAL LAUNDRY SERVICES & SOFTWARE AGREEMENT | | | ☐ | LAUNDRIS CORPORATION | 13700 FM 973<br>MANOR, TX 78653<br>UNITED STATES |
| 2.517 SONDER INFLUENCER AGREEMENT | | | ☐ | LAURA VOLCKAERT & NICOLAS HERBERT | [REDACTED ADDRESS] |
| 2.518 SONDER LOCATION VIDEO/PHOTOGRAPH RELEASE FORM DATED 10/5/2024 | | | ☐ | LAUREN PRETTY | [REDACTED ADDRESS] |
| 2.519 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | LBIRE, LLC | 2700 SW 8TH ST<br>MIAMI, FL 33135<br>UNITED STATES |
| 2.520 SONDER INFLUENCER AGREEMENT | | | ☐ | LEE ANN WIEMERS | [REDACTED ADDRESS] |
| 2.521 LETTER OF EXCLUSIVE REPRESENTATION NOTICE TO RETAIL ELECTRIC SUPPLIERS AND OTHER INTERESTED PARTIES | | | ☐ | LEGEND ENERGY ADVISORS, LLC | 2200 POST OAK BLVD<br>STE 1000<br>HOUSTON, TX 77056<br>UNITED STATES |
| 2.522 NON-DISCLOSURE AGREEMENT | | | ☐ | LEO HOLDINGS CORP II | 100 WILSHIRE BLVD<br>LOS ANGELES, CA 90401<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.523 SUBSCRIPTION ORDER FORM | | | ❑ | LESSONLY, INC. | 1129 EAST 16TH STREET INDIANAPOLIS, IN 46202 UNITED STATES |
| 2.524 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | LG DEVELOPMENT GROUP LLC | 363 W ONTARIO ST CHICAGO, IL 60654 UNITED STATES |
| 2.525 MUTUAL NON-DISCLOSURE AGREEMENT | | | ❑ | LIGHTHOUSE INTELLIGENCE LTD. | 59 ST MARTIN'S LANE LONDON, WC2N 4JS UNITED KINGDOM |
| 2.526 SONDER MASTER AGREEMENT | | | ❑ | LINIE DESIGN A/S | GRANLYET 7 LYNGE, 3540 DENMARK |
| 2.527 ORDER FORM FOR SONDER HOLDINGS INC. DATED APRIL 18, 2022 | | | ❑ | LINKEDIN CORPORATION | 1000 W MAUDE AVENUE SUNNYVALE, CA 94085 UNITED STATES |
| 2.528 ORDER FORM FOR SONDER HOLDINGS INC. DATED 6/4/2024 | | | ❑ | LINKEDIN CORPORATION | 1000 W MAUDE AVENUE SUNNYVALE, CA 94085 UNITED STATES |
| 2.529 ORDER FORM FOR SONDER HOLDINGS INC. DATED APRIL 23, 2025 | | | ❑ | LINKEDIN CORPORATION | 1000 W MAUDE AVENUE SUNNYVALE, CA 94085 UNITED STATES |
| 2.530 MASTER SERVICES AGREEMENT | | | ❑ | LIONBRIDGE TECHNOLOGIES, LLC | 1050 WINTER STREET STE 2300 WALTHAM, MA 02451 UNITED STATES |
| 2.531 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ❑ | LITTER GUYZ | [REDACTED ADDRESS] |
| 2.532 BUSINESS ASSOCIATE AGREEMENT | | | ❑ | LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC | 2100 ROSS AVENUE STE 1200 DALLAS, TX 75201 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.533 NON-DISCLOSURE AGREEMENT | | | ☐ | LONE PINE CAPITAL LLC | TWO GREENWICH PLAZA GREENWICH, CT 06830 UNITED STATES |
| 2.534 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | LORENZO VECCHIA | [REDACTED ADDRESS] |
| 2.535 SONDER PHOTOGRAPHY SERVICES AGREEMENT DATED JANUARY 26TH 2023 | | | ☐ | LORENZO VECCHIA | [REDACTED ADDRESS] |
| 2.536 SONDER INFLUENCER AGREEMENT | | | ☐ | LUAY KHOURY | [REDACTED ADDRESS] |
| 2.537 SONDER INFLUENCER AGREEMENT | | | ☐ | LUCA PEZZOLO & ALESSANDRO ZORZIN | [REDACTED ADDRESS] |
| 2.538 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | LUCAS PELLAN | [REDACTED ADDRESS] |
| 2.539 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | LUMOS APP, INC. | 2632 LAGUNA STREET SAN FRANCISCO, CA 94123 UNITED STATES |
| 2.540 SAAS SERVICES AGREEMENT DATED 5/7/2025 | | | ☐ | LUMOS APP, INC. | 2632 LAGUNA STREET SAN FRANCISCO, CA 94123 UNITED STATES |
| 2.541 SAAS SERVICES AGREEMENT DATED 4/17/2023 | | | ☐ | LUMOS APP, INC. | 2632 LAGUNA STREET SAN FRANCISCO, CA 94123 UNITED STATES |
| 2.542 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | LYRIC HOSPITALITY, INC. (D/B/A WHEELHOUSE) | ONE EMBARCADERO CENTER UNIT 26859 SAN FRANCISCO, CA 94126 UNITED STATES |
| 2.543 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MAAT GROUP AG | GOTTHARDSTRASSE 2 ANDERMATT, 6490 SWITZERLAND |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.544 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MAGIC LAUNDRY SERVICES INC. | 412 W ROOSEVELT AVE MONTEBELLO, CA 90640 UNITED STATES |
| 2.545 SONDER STYLING SERVICES AGREEMENT DATED AUGUST 30TH 2022 | | | ☐ | MARIA GAMEZ | [REDACTED ADDRESS] |
| 2.546 SONDER STYLING SERVICES AGREEMENT DATED 7/19/2022 | | | ☐ | MARIA GAMEZ | [REDACTED ADDRESS] |
| 2.547 SONDER STYLING SERVICES AGREEMENT DATED JULY 17TH, 2023 | | | ☐ | MARIA GAMEZ | [REDACTED ADDRESS] |
| 2.548 SONDER STYLING SERVICES AGREEMENT DATED APRIL 26TH, 2023 | | | ☐ | MARIA GAMEZ | [REDACTED ADDRESS] |
| 2.549 SONDER STYLING SERVICES AGREEMENT DATED APRIL 11TH, 2023 | | | ☐ | MARIA GAMEZ | [REDACTED ADDRESS] |
| 2.550 SONDER STYLING SERVICES AGREEMENT DATED JANUARY 27TH, 2023 | | | ☐ | MARIA GAMEZ | [REDACTED ADDRESS] |
| 2.551 STYLING SERVICES AGREEMENT DATED JANUARY 12TH, 2023 | | | ☐ | MARIA GAMEZ | [REDACTED ADDRESS] |
| 2.552 STYLING SERVICES AGREEMENT | | | ☐ | MARIA GAMEZ | [REDACTED ADDRESS] |
| 2.553 SONDER STYLING SERVICES AGREEMENT DATED APRIL 22, 2022 | | | ☐ | MARIA GAMEZ | [REDACTED ADDRESS] |
| 2.554 SONDER STYLING SERVICES AGREEMENT DATED FEBRUARY 1ST, 2023 | | | ☐ | MARIANA HAGERMAN | [REDACTED ADDRESS] |
| 2.555 SONDER STYLING SERVICES AGREEMENT DATED JULY 31, 2023 | | | ☐ | MARIANA HAGERMAN | [REDACTED ADDRESS] |
| 2.556 RECIPROCAL CONFIDENTIALITY AGREEMENT | | | ☐ | MARRIOTT INTERNATIONAL, INC. | 7750 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.557 LICENSE AGREEMENT, DATED AS OF AUGUST 13, 2024 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.16 7750 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.558 FIRST AMENDMENT TO LICENSE AGREEMENT DATED OCTOBER 30, 2024 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.20 7754 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.559 SECOND AMENDMENT TO LICENSE AGREEMENT DATED APRIL 16, 2025 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.24 7758 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.560 THIRD AMENDMENT TO LICENSE AGREEMENT DATED AUGUST 5, 2025 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.28 7762 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.561 LETTER AGREEMENT HOLISTIC CAPITAL SOLUTION DATED AUGUST 13, 2024 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.32 7766 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.562 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.33 7767 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.563 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MARSH USA INC. | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES |
| 2.564 BROKER OF RECORD LETTER DATED JUNE 20, 2024 | | | ☐ | MARSH USA LLC | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES |
| 2.565 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | MARSH USA LLC | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES |
| 2.566 SONDER PHOTO LICENSE | | | ☐ | MARTA SEVILLA | [REDACTED ADDRESS] |
| 2.567 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC | 100 BELLEVUE PARKWAY WILMINGTON, DE 19809 UNITED STATES |
| 2.568 SONDER PHOTO LICENSE | | | ☐ | MATT HO | [REDACTED ADDRESS] |
| 2.569 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MATTHEW FRY | [REDACTED ADDRESS] |
| 2.570 SONDER PHOTO LICENSE | | | ☐ | MATTHEW MEHON, DIRECTOR OF MARKETING MARQUETTE MANAGEMENT | 135 WATER STREET 4TH FLOOR NAPERVILLE, IL 60540 UNITED STATES |
| 2.571 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MATTHIAS HOLLWICH/HWKN | [REDACTED ADDRESS] |
| 2.572 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MAVISTEN EDITION, LLC | 3450 SACRAMENTO ST #326 SAN FRANCISCO, CA 94118 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.573 SONDER MASTER PURCHASE AGREEMENT | | | ☐ | MAVISTEN EDITION, LLC | 3450 SACRAMENTO ST #326 SAN FRANCISCO, CA 94118 UNITED STATES |
| 2.574 PHOTOGRAPHY SERVICES AGREEMENT DATED AUGUST 30TH, 2022 | | | ☐ | MAX BURKHALTER | [REDACTED ADDRESS] |
| 2.575 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MEDALLIA, INC. | 575 MARKET STREET SUITE 1850 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.576 AMENDMENT NO. A2 DATED 3/31/2022 | | | ☐ | MELTWATER NEWS US INC. | 465 CALIFORNIA ST 11TH FLOOR SAN FRANCISCO, CA 94104 UNITED STATES |
| 2.577 SERVICE AGREEMENT DATED 08/24/2021 | | | ☐ | MELTWATER NEWS US INC. | 465 CALIFORNIA ST 11TH FLOOR SAN FRANCISCO, CA 94104 UNITED STATES |
| 2.578 MELTWATER SERVICES | | | ☐ | MELTWATER NEWS US INC. | 465 CALIFORNIA ST 11TH FLOOR SAN FRANCISCO, CA 94104 UNITED STATES |
| 2.579 AMENDMENT NO. A1 DATED 2/22/2022 | | | ☐ | MELTWATER NEWS US INC. | 465 CALIFORNIA ST 11TH FLOOR SAN FRANCISCO, CA 94104 UNITED STATES |
| 2.580 SERVICES AGREEMENT | | | ☐ | MEP CONTRACTORS LLC (MEPCO) | 3916 OGEECHEE ROAD SAVANNAH, GA 31405 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.581 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MEREDITH SCHOMBURG | [REDACTED ADDRESS] |
| 2.582 SERVICES AGREEMENT | | | ☐ | MEREDITH SCHOMBURG | [REDACTED ADDRESS] |
| 2.583 EXCLUSIVE SUPPLY AGREEMENT | | | ☐ | METROPOLIS COFFEE COMPANY | 3057 NORTH ROCKWELL STREET UNIT 1R CHICAGO, IL 60618 UNITED STATES |
| 2.584 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MEW LLC | 47-51 GREAT SUFFOLK STREET LONDON, SE1 0BS UNITED KINGDOM |
| 2.585 SONDER INFLUENCER AGREEMENT | | | ☐ | MICHAEL LIGIER | [REDACTED ADDRESS] |
| 2.586 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MICHAEL MCNAMARA | [REDACTED ADDRESS] |
| 2.587 SONDER INFLUENCER AGREEMENT DATED SEPTEMBER 15, 2022 | | | ☐ | MICHELLE VAN DYKE | [REDACTED ADDRESS] |
| 2.588 SONDER INFLUENCER AGREEMENT DATED 3/1/2023 | | | ☐ | MICHELLE VAN DYKE | [REDACTED ADDRESS] |
| 2.589 SONDER INFLUENCER AGREEMENT | | | ☐ | MICHELLE YOUNG | [REDACTED ADDRESS] |
| 2.590 MASTER PURCHASE AGREEMENT | | | ☐ | MICRODESK, INC. | 10 TARA BOULEVARD STE 420 NASHUA, NH 03062 UNITED STATES |
| 2.591 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MILOR RESEARCH INC. | 1250 RENÉ-LÉVESQUE BLVD W STE 2200 MONTRÉAL, QC H3B 4W8 CANADA |
| 2.592 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MINUT, INC. | 1675 SOUTH STATE STREET DOVER KENT, DE 19901 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.593 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | MOAI STUDIO SAS | VIA TERRUGGIA 34<br>MILANO, 20162<br>ITALY |
| 2.594 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MODEL NO., PBC | 2100 DENNISON ST<br>OAKLAND, CA 94606<br>UNITED STATES |
| 2.595 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | MOELIS & COMPANY LLC | 399 PARK AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES |
| 2.596 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MONSCIERGE, INC. | 13900 WIRELESS WAY<br>OKLAHOMA CITY, OK 73134<br>UNITED STATES |
| 2.597 NON-DISCLOSURE AGREEMENT | | | ☐ | MORGAN STANLEY & CO. LLC | 502 W 7TH ST<br>STE 100<br>ERIE, PA 16502<br>UNITED STATES |
| 2.598 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MUFG BANK, LTD. | 1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020-1104<br>UNITED STATES |
| 2.599 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. (DBA TREVIPAY) | 6450 SPRINT PARKWAY<br>STE 3B203<br>OVERLAND PARK, KS 66211<br>UNITED STATES |
| 2.600 STANDARD TERMS AND CONDITIONS | | | ☐ | MULTIVISTA | 150 EXECUTIVE PARK BLVD<br>STE 4250<br>SAN FRANCISCO, CA 94134<br>UNITED STATES |
| 2.601 NON-DISCLOSURE AGREEMENT | | | ☐ | MUZAK, LLC D/B/A MOOD MEDIA | 2100 S IH 35<br>STE 201 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | AUSTIN, TX 78704<br>UNITED STATES |
| 2.602 SONDER INFLUENCER AGREEMENT | | | ☐ | NADIA ABOULHOSN | [REDACTED ADDRESS] |
| 2.603 SONDER INFLUENCER AGREEMENT | | | ☐ | NAOMI CASILLAS | [REDACTED ADDRESS] |
| 2.604 SERVICE ORDER DATED SEPTEMBER 27, 2021 | | | ☐ | NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND ST<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.605 SERVICE ORDER DATED OCTOBER 1, 2024 | | | ☐ | NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND ST<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.606 SERVICE ORDER DATED 1/12/2025 | | | ☐ | NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND ST<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.607 MASTER SERVICES AGREEMENT | | | ☐ | NASDAQ CORPORATE SOLUTIONS, LLC | 151 W 42ND ST<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.608 SONDER INFLUENCER AGREEMENT | | | ☐ | NATASHA FERGUSON | [REDACTED ADDRESS] |
| 2.609 SONDER MASTER AGREEMENT | | | ☐ | NATURAL CURIOSITIES | 1161 LOGAN STREET<br>LOS ANGELES, CA 90026<br>UNITED STATES |
| 2.610 MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD<br>SUITE 500<br>LAKE OSWEGO, OR 97035<br>UNITED STATES |
| 2.611 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | NEEM PARTNERS LLC | 16192 COASTAL HIGHWAY<br>LEWES, DE 19958<br>UNITED STATES |
| 2.612 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | NETWORK INTERNATIONAL LLC | LEVEL 101-201<br>EMIRATES NBD |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | AL BARSHA 2<br>DUBAI,<br>UNITED ARAB EMIRATES |
| 2.613 STATEMENT OF WORK #1 | | | ☐ | NEURAFLASH, LLC | 24 WINTER ST<br>BOSTON, MA 02108<br>UNITED STATES |
| 2.614 SONDER INFLUENCER AGREEMENT | | | ☐ | NICHOLAS CRAVEN | [REDACTED ADDRESS] |
| 2.615 SONDER PHOTO LICENSE DATED 5/17/2023 | | | ☐ | NILES BOLTON ASSOCIATES | 3060 PEACHTREE RD NW<br>STE 600<br>ATLANTA, GA 30305<br>UNITED STATES |
| 2.616 SONDER PHOTO LICENSE DATED 1/26/2023 | | | ☐ | NILES BOLTON ASSOCIATES | 3060 PEACHTREE RD NW<br>STE 600<br>ATLANTA, GA 30305<br>UNITED STATES |
| 2.617 SONDER INFLUENCER AGREEMENT | | | ☐ | NINA GREEN | [REDACTED ADDRESS] |
| 2.618 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | NIRAJ JAVERI | [REDACTED ADDRESS] |
| 2.619 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | NORTH JERSEY POOL MANAGEMENT, LLC | 414 AIRPORT EXECUTIVE PARK<br>NANUET, NY 10954<br>UNITED STATES |
| 2.620 GENERAL SPECIFICATIONS FOR POOL MANAGEMENT | | | ☐ | NORTH JERSEY POOL MANAGEMENT, LLC, OPERATING AS AMERICAN POOL | 11155 DOLFIELD BLVD<br>OWINGS MILLS, MD 21117<br>UNITED STATES |
| 2.621 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | NORTHERN PRIVATE CAPITAL INC. | 135 YORKVILLE AVE<br>9TH FLOOR<br>TORONTO, ON M5R 0C7<br>CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.622 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | NOTPLA LIMITED | UNIT 8B QUEENS YARD WHITE POST LANE LONDON, E9 5EN UNITED KINGDOM |
| 2.623 NTRUST HOLDINGS LLC - AMENDMENT NO. 1 TO SERVICE DELIVERY CONTRACT NO. SC-2023-10 | | | ☐ | NTRUST HOLDINGS LLC | 3200 EL CAMINO REAL STE 180 IRVINE, CA 92602 UNITED STATES |
| 2.624 SERVICE DELIVERY CONTRACT NO. SC-2023-10 | | | ☐ | NTRUST HOLDINGS LLC | 3200 EL CAMINO REAL STE 180 IRVINE, CA 92602 UNITED STATES |
| 2.625 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | OBIE.AI | 75 E SANTA CLARA ST #600 SAN JOSE, CA 95113 UNITED STATES |
| 2.626 ORDER FORM DATED SEPTEMBER 30, 2022 | | | ☐ | OKTA, INC. | 100 1ST STREET SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.627 ORDER FORM DATED 8/20/2021 | | | ☐ | OKTA, INC. | 100 1ST STREET SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.628 SONDER STYLING SERVICES AGREEMENT DATED MARCH 4TH, 2024 | | | ☐ | OLIVER CANO | [REDACTED ADDRESS] |
| 2.629 SONDER STYLING SERVICES AGREEMENT DATED MAY, 23, 2023 | | | ☐ | OLIVER CANO | [REDACTED ADDRESS] |
| 2.630 SONDER STYLING SERVICES AGREEMENT DATED MAY 16TH, 2024 | | | ☐ | OLIVER CANO | [REDACTED ADDRESS] |
| 2.631 SONDER STYLING SERVICES AGREEMENT DATED APRIL 5TH, 2024 | | | ☐ | OLIVER CANO | [REDACTED ADDRESS] |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.632 STYLING SERVICES AGREEMENT | | | ☐ | OLIVER CANO | [REDACTED ADDRESS] |
| 2.633 SONDER STYLING SERVICES AGREEMENT DATED DECEMBER 20TH, 2023 | | | ☐ | OLIVER CANO | [REDACTED ADDRESS] |
| 2.634 SONDER STYLING SERVICES AGREEMENT DATED NOVEMBER 13TH, 2023 | | | ☐ | OLIVER CANO | [REDACTED ADDRESS] |
| 2.635 SONDER STYLING SERVICES AGREEMENT DATED AUGUST 8TH, 2023 | | | ☐ | OLIVER CANO | [REDACTED ADDRESS] |
| 2.636 SONDER STYLING SERVICES AGREEMENT DATED MAY 1ST, 2023 | | | ☐ | OLIVER CANO (ATTN: PAT BATES AGENCY - LAUREN SACHS) | [REDACTED ADDRESS] |
| 2.637 SONDER STYLING SERVICES AGREEMENT DATED AUGUST 22ND, 2023 | | | ☐ | OLIVER CANO (ATTN: PAT BATES AGENCY - LAUREN SACHS) | [REDACTED ADDRESS] |
| 2.638 NON-DISCLOSURE AGREEMENT | | | ☐ | OMERS GROWTH EQUITY LP | 50 HUDSON YARDS 73RD FLOOR NEW YORK, NY 10001 UNITED STATES |
| 2.639 PRIVACY, SECURITY & GOVERNANCE DATED 9/19/2022 | | | ☐ | ONE TRUST LLC | 1200 ABERNATHY RD NE BUILDING 600 ATLANTA, GA 30328 UNITED STATES |
| 2.640 OSV SERVICES ORDER FORM SUMMARY DATED OCT 18, 2023 | | | ☐ | ONESOURCE VIRTUAL, INC. | 9001 CYPRESS WATERS BLVD COPPELL, TX 75019 UNITED STATES |
| 2.641 PRIVACY, SECURITY & GOVERNANCE DATED 5/4/2022 | | | ☐ | ONETRUST LLC | |
| 2.642 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | OPAL, INC | 600 CALIFORNIA ST SAN FRANCISCO, CA 94108 UNITED STATES |
| 2.643 AMENDMENT ONE DATED 05-MAR-2024 | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.644 ORDERING DOCUMENT AMENDMENT THREE (ODA3) DATED 16-APR-2025 | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 UNITED STATES |
| 2.645 PROFESSIONAL SERVICES ORDERING DOCUMENT | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 UNITED STATES |
| 2.646 ORDERING DOCUMENT AMENDMENT ONE DATED 20-NOV-2024 | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 UNITED STATES |
| 2.647 ORACLE GENERAL TERMS | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 UNITED STATES |
| 2.648 CURE AGREEMENT | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 UNITED STATES |
| 2.649 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT FOR CUSTOMER LICENSING, SERVICES AND HARDWARE TRANSACTIONS | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 UNITED STATES |
| 2.650 AMENDMENT ONE DATED 2/28/2024 | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 UNITED STATES |
| 2.651 AMENDMENT ONE DATED 10/20/23 | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 UNITED STATES |
| 2.652 SONDER MASTER SERVICES AGREEMENT | | | ☐ | ORPMG, LLC | 3504 HIGHWAY 153 #307 GREENVILLE, SC 29611 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.653 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ORTOO LIMITED | 70 HILL STREET<br>RICHMOND, SURREY, TW9 1TW<br>UNITED KINGDOM |
| 2.654 RENEWAL ORDER FORM DATED 7/27/2023 | | | ☐ | OT TECHNOLOGY INC. | 1200 ABERNATHY RD NE<br>BUILDING 600<br>ATLANTA, GA 30328<br>UNITED STATES |
| 2.655 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | OTIMO RETAIL INC | 4823 SHERBROOKE STREET WEST<br>STE 215<br>WESTMOUNT, QC H3Z 1G7<br>CANADA |
| 2.656 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | OTIS ELEVATOR COMPANY | 2701 MEDIA CENTER DR<br>STE 2<br>LOS ANGELES, CA 90065<br>UNITED STATES |
| 2.657 NON-DISCLOSURE AGREEMENT | | | ☐ | OWL ROCK CAPITAL ADVISORS LLC | 399 PARK AVENUE<br>37TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES |
| 2.658 SONDER PHOTO LICENSE DATED 7/30/2024 | | | ☐ | PABLO VISCUBI | [REDACTED ADDRESS] |
| 2.659 SONDER PHOTO LICENSE DATED 6/20/2024 | | | ☐ | PABLO VISCUBI | [REDACTED ADDRESS] |
| 2.660 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PALACE COMPANY LLC | 8400 NW 33RD STREET<br>STE 406<br>DORAL, FL 33122<br>UNITED STATES |
| 2.661 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PANACHE II GP INC. | 3 PLACE VILLE-MARIE<br>STE 12350<br>MONTREAL, QC H3B 0E7<br>CANADA |
| 2.662 SONDER PHOTO LICENSE | | | ☐ | PAPAGO SCOTTSDALE, LLC | 7017 MCDOWELL ROAD |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SCOTTSDALE, AZ 85257<br>UNITED STATES |
| 2.663 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PARLA DESIGN LTD. | C/O ALLIOTTS<br>FRIARY COURT<br>13-21 HIGH STREET<br>GUILDFORD, SURREY, GU1 3DL<br>UNITED KINGDOM |
| 2.664 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PAUL SABOURIN | [REDACTED ADDRESS] |
| 2.665 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PAYPAL, INC. | 2211 NORTH FIRST STREET<br>SAN JOSE, CA 95131<br>UNITED STATES |
| 2.666 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PAYSLIP LIMITED | WESTPORT BUSINESS CENTRE<br>PROSPECT AVENUE<br>WESTPORT, CO MAYO, F28KW30<br>IRELAND |
| 2.667 SONDER PHOTO LICENSE | | | ☐ | PCG-SP VENTURES I LLC | 644 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA 90017<br>UNITED STATES |
| 2.668 CONSULTING AGREEMENT DATED AUGUST 7, 2024 | | | ☐ | PDPETRY CONSULTING LLC | 112 LIBERTY HILL GLENN ROAD<br>LAGRANGE, GA 30240<br>UNITED STATES |
| 2.669 CONSULTING AGREEMENT DATED AUGUST 7, 2024 | | | ☐ | PDPETRY CONSULTING LLC | 112 LIBERTY HILL GLENN ROAD<br>LAGRANGE, GA 30240<br>UNITED STATES |
| 2.670 STATEMENT OF WORK DATED AUGUST 7, 2024 | | | ☐ | PDPETRY CONSULTING, LLC | 112 LIBERTY HILL-GLENN ROAD<br>LAGRANGE, GA 30240<br>UNITED STATES |
| 2.671 STATEMENT OF WORK DATED OCT 1, 2024 | | | ☐ | PDPETRY CONSULTING, LLC | 112 LIBERTY HILL-GLENN ROAD<br>LAGRANGE, GA 30240 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.672 MASTER SUBSCRIPTION AGREEMENT | | | ☐ | PEAKON, A WORKDAY COMPANY | 6110 STONERIDGE MALL ROAD PLEASANTON, CA 94588 UNITED STATES |
| 2.673 PHOTO LICENSE | | | ☐ | PEDRO HUERTA / INSOLENT RESTAURANT | PLAÇA DEL SOL 23 BARCELONA, 08012 SPAIN |
| 2.674 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PEGASUS BUSINESS INTELLIGENCE, LP DBA ONYX CENTERSOURCE | 5420 LBJ FREEWAY STE 900 DALLAS, TX 75240 UNITED STATES |
| 2.675 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT DATED NOVEMBER 17, 2020 | | | ☐ | PEGASUS BUSINESS INTELLIGENCE, LP DBA ONYX CENTERSOURCE | 5420 LBJ FREEWAY STE 900 DALLAS, TX 75240 UNITED STATES |
| 2.676 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PENDO.IO, INC. | 301 HILLSBOROUGH STREET RALEIGH, NC 27603 UNITED STATES |
| 2.677 PERSONA ORDER FORM DATED 10/1/2021 | | | ☐ | PERSONA IDENTITIES, INC. | 540 HOWARD STREET 2ND FLOOR #126 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.678 ORDER FORM AND SERVICES AGREEMENT | | | ☐ | PERSONA IDENTITIES, INC. | 540 HOWARD STREET 2ND FLOOR #126 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.679 ORDER FORM DATED 2/5/2021 | | | ☐ | PERSONA IDENTITIES, INC. | 540 HOWARD STREET 2ND FLOOR |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | #126<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.680 ORDER FORM DATED FEBRUARY 8, 2021 | | | ☐ | PERSONA IDENTITIES, INC. | 540 HOWARD STREET<br>2ND FLOOR<br>#126<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.681 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PERSONA SIGNS, LLC DBA PERSONA TRIANGLE | 700 21ST ST SW<br>WATERTOWN, SD 57201<br>UNITED STATES |
| 2.682 NON-DISCLOSURE AGREEMENT | | | ☐ | PHILIP ASHERIAN, CEO OF ESI VENTURES | 9777 WILSHIRE BLVD<br>STE 1015<br>BEVERLY HILLS, CA 90212<br>UNITED STATES |
| 2.683 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PIMWORKS | 48 WALL STREET<br>11TH FLOOR<br>NEW YORK, NY 10043<br>UNITED STATES |
| 2.684 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PING IDENTITY CORPORATION | 1001 17TH STREET<br>STE 100<br>DENVER, CO 80202<br>UNITED STATES |
| 2.685 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PLACE DOREE REAL ESTATE HOLDINGS INC | 1980 RENE LEVESQUE STREET WEST<br>MONTREAL, QC H3H 1R6<br>CANADA |
| 2.686 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PLURALSIGHT, LLC | 42 FUTURE WAY<br>DRAPER, UT 84020<br>UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.687 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PLURALSIGHT, LLC | 42 FUTURE WAY<br>DRAPER, UT 84020<br>UNITED STATES |
| 2.688 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PLYTIX.COM INC | 8 THE GREEN<br>STE B<br>DOVER, DE 19901<br>UNITED STATES |
| 2.689 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | POLAR ASSET MANAGEMENT PARTNERS INC. | 16 YORK STREET<br>STE 2900<br>TORONTO, ON M5J 0E6<br>CANADA |
| 2.690 NON-DISCLOSURE AGREEMENT | | | ☐ | PORTLAND PR LIMITED | 85 THE STRAND<br>LONDON, WC2R 0DW<br>UNITED KINGDOM |
| 2.691 PRIVILEGED MEMBERSHIP AGREEMENT | | | ☐ | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.692 MUTUAL CONFIDENTIALITY AGREEMENT | | | ☐ | PRAESIDIO 63 LIMITED | 95/97 HALKETT PLACE<br>ST HELIER<br>JERSEY, CHANNEL ISLANDS, JE1 1BX<br>UNITED KINGDOM |
| 2.693 HOUSEKEEPING SERVICES AGREEMENT | | | ☐ | PREPPED PLACE | 5005 GALLERIA RD<br>DALLAS, TX 75244<br>UNITED STATES |
| 2.694 VENDOR AGREEMENT TERMS AND CONDITIONS FOR PROVISION OF 'SERVICES' | | | ☐ | PRESSUREPOINT EFFECTIVENESS SERVICES LTD | 3 TUDOR WAY<br>HERTS<br>RICKMANSWORTH, WD3 8JA<br>UNITED KINGDOM |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.695 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PRESSUREPOINT EFFECTIVENESS SERVICES LTD. | |
| 2.696 SONDER PHOTO LICENSE | | | ☐ | PRIME PROPERTIES | 1201 SHERBROOKE WEST MONTREAL, QC H3A 1H9 CANADA |
| 2.697 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PRIX LTD | 45 FITZROY STREET SILVERSTREAM HOUSE ST KILDA VICTORIA, 3182 AUSTRALIA |
| 2.698 NON-DISCLOSURE AGREEMENT | | | ☐ | PRO SHINE CLEANING SOLUTIONS | 6169 GLORY BOWER DR WINTER GARDEN, FL 34787 UNITED STATES |
| 2.699 ORDER FORM DATED 12/23/22 | | | ☐ | PROCORE TECHNOLOGIES, INC. | 6309 CARPINTERIA AVENUE CARPINTERIA, CA 93013 UNITED STATES |
| 2.700 ORDER FORM DATED DECEMBER 9, 2021 | | | ☐ | PROCORE TECHNOLOGIES, INC. | 6309 CARPINTERIA AVENUE CARPINTERIA, CA 93013 UNITED STATES |
| 2.701 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PRODUCT STUDIO LLC | 1088 PARK AVENUE NEW YORK, NY 10128 UNITED STATES |
| 2.702 SONDER PARTNER AGREEMENT | | | ☐ | PRODUCTIONS DOUBLE TWIST INC. | 1055, BOULEVARD RENÉ LÉVESQUE EST STE 200 MONTRÉAL, QC H2L 4S5 CANADA |
| 2.703 ORDER FORM | | | ☐ | PRODUCTIV, INC. | 2450 ESTERS BLVD #100 GRAPEVINE, TX 76051 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.704 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PRODUCTIV, INC. | 2450 ESTERS BLVD #100 GRAPEVINE, TX 76051 UNITED STATES |
| 2.705 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | PROPEL DATA, INC. | 2261 MARKET STREET STE 4173 SAN FRANCISCO, CA 94114 UNITED STATES |
| 2.706 CONSULTING SERVICES AGREEMENT DATED MAY 16, 2024 | | | ☐ | PROSPER HOTELS LLC | 603 MUNGER AVE 100-210 DALLAS, TX 75202 UNITED STATES |
| 2.707 CONSULTING SERVICES AGREEMENT DATED MAY 16, 2024 | | | ☐ | PROSPER HOTELS LLC | 603 MUNGER AVE 100-210 DALLAS, TX 75202 UNITED STATES |
| 2.708 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PROSPER HOTELS, LLC | 603 MUNGER AVE 100-210 DALLAS, TX 75202 UNITED STATES |
| 2.709 SERVICES AGREEMENT | | | ☐ | PROSPER HOTELS, LLC | 603 MUNGER AVE 100-210 DALLAS, TX 75202 UNITED STATES |
| 2.710 SONDER PHOTO LICENSE | | | ☐ | PROSTAR CONTRACTING | 113-6741 CARIBOO RD BURNABY, BC V3N 4A3 CANADA |
| 2.711 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | PUBLIC SECTOR PENSION INVESTMENT BOARD | 1250 RENÉ-LÉVESQUE BOULEVARD WEST |

# Schedule G: Executory Contracts and Unexpired Leases

## Part 1:

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | STE 1400<br>MONTREAL, QC H3B 5E9<br>CANADA |
| 2.712 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | PURPLE CAPITAL MIDDLE EAST | NO 5, MUSANDAM BUILDING RUWI<br>5TH FLOOR<br>MUSCAT,<br>OMAN |
| 2.713 ENGAGEMENT LETTER DATED AUGUST 5, 2024 | | | ☐ | PWC US CONSULTING LLP | 101 SEAPORT BOULEVARD<br>BOSTON, MA 02210<br>UNITED STATES |
| 2.714 NON-DISCLOSURE AGREEMENT | | | ☐ | Q COMMUNICATIONS DMCC | JLT, CLUSTER W<br>LIWA OAKS OFFICES 3108<br>DUBAI,<br>UNITED ARAB EMIRATES |
| 2.715 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | QUICKIDCARDCOM INC. | 636 10TH AVE<br>NEW HYDE PARK, NY 11040<br>UNITED STATES |
| 2.716 NON-DISCLOSURE AGREEMENT DATED 4/14/2022 | | | ☐ | R+V ALLGEMEINE VERSICHERUNG AG | RAIFFEISENPLATZ 1<br>WIESBADEN, 65189<br>GERMANY |
| 2.717 NON-DISCLOSURE AGREEMENT DATED 4/14/2022 | | | ☐ | R+V ALLGEMEINE VERSICHERUNG AG | RAIFFEISENPLATZ 1<br>WIESBADEN, 65189<br>GERMANY |
| 2.718 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | RAYMOND CHABOT GRANT THORNTON & CO LLP | 600 RUE DE LA GAUCHETIÈRE<br>OUEST<br>BUREAU<br>MONTRÉAL, QC H3B 4L8<br>CANADA |
| 2.719 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | REAL INVESTMENT FUND III, L.P. | 51 SHERBROOKE ST W<br>MONTREAL, QC H2X 1X2 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CANADA |
| 2.720 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | RECOGNITION EXPRESS DEUTSCHLAND | GRENZSTRASSE 6 MECKENHEIM, 53340 GERMANY |
| 2.721 MUTUAL NON-DISCLOSURE AGREEMENT DATED 2024-06-20 | | | ☐ | RED APPLE HOLDINGS, INC. | 800 THIRD AVENUE 5TH FLOOR NEW YORK, NY 10022 UNITED STATES |
| 2.722 GENERAL CONTRACT FOR SERVICES | | | ☐ | REDPOINT SOLUTIONS INC. | 1801 BROADWAY DENVER, CO 80202 UNITED STATES |
| 2.723 MUTUAL NONDISCLOSURE AGREEMENT - US VERSION | | | ☐ | REFINITIV US LLC | 3 TIMES SQUARE NEW YORK, NY 10036 UNITED STATES |
| 2.724 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | RENTALS UNITED | RENTALS UNITED AB JUNGFRUGATAN 10 4TR STOCKHOLM, 11444 SWEDEN |
| 2.725 ENGAGEMENT LETTER DATED JULY 28, 2023 | | | ☐ | RESOURCES CONNECTION LLC, DBA RESOURCES GLOBAL PROFESSIONALS ("RGP") | 17101 ARMSTRONG AVENUE IRVINE, CA 92614 UNITED STATES |
| 2.726 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | RETOOL, INC | 1550 BRYANT ST SAN FRANCISCO, CA 94103 UNITED STATES |
| 2.727 SAAS SERVICES AGREEMENT | | | ☐ | RETOOL, INC. | 292 IVY ST STE F SAN FRANCISCO, CA 94102 UNITED STATES |
| 2.728 RETOOL ORDER FORM DATED 04/29/2021 | | | ☐ | RETOOL, INC. | 292 IVY ST STE F |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94102 UNITED STATES |
| 2.729 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | RICHARD RUMPF | [REDACTED ADDRESS] |
| 2.730 SONDER INFLUENCER AGREEMENT | | | ☐ | RIM AMMOURI | [REDACTED ADDRESS] |
| 2.731 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ROYSTONE CAPITAL MANAGEMENT | 767 3RD AVE NEW YORK, NY 10019 UNITED STATES |
| 2.732 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | RUNTIME TECHNOLOGIES, LLC | 60 E RIO SALADO PARKWAY STE 900 TEMPE, AZ 85281 UNITED STATES |
| 2.733 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | RYAN LLC | 13155 NOEL ROAD STE 100 DALLAS, TX 75240 UNITED STATES |
| 2.734 DATA PROCESSING ADDENDUM DATED 5/5/2023 | | | ☐ | RYAN, LLC | 500 E 84TH AVE STE A-10 THORNTON, CO 80229 UNITED STATES |
| 2.735 STATEMENT OF WORK DATED 10/30/2023 | | | ☐ | RYZ LABS | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.736 STATEMENT OF WORK DATED 3/7/2024 | | | ☐ | RYZ LABS | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.737 STATEMENT OF WORK DATED 11/8/2023 | | | ☐ | RYZ LABS | 2337 ROSCOMARE RD #2-239 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LOS ANGELES, CA 90077 UNITED STATES |
| 2.738  STATEMENT OF WORK DATED 10/10/2023 | | | ☐ | RYZ LABS | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.739  STATEMENT OF WORK DATED 9/18/2023 | | | ☐ | RYZ LABS | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.740  STATEMENT OF WORK DATED 7/5/2023 | | | ☐ | RYZ LABS | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.741  SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | RYZ LABS | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.742  STATEMENT OF WORK DATED 12/23/2023 | | | ☐ | RYZ LABS | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.743  STATEMENT OF WORK DATED 1/8/2024 | | | ☐ | RYZ LABS | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.744  TECHNOLOGY SERVICES AGREEMENT | | | ☐ | RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.745 RYZ LABS HC L.L.C. - AMENDMENT TO TECHNOLOGY SERVICES AGREEMENT | | | ☐ | RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.746 STATEMENT OF WORK DATED 11/2/2023 | | | ☐ | RYZ LABS, A RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.747 STATEMENT OF WORK DATED 12/16/2022 | | | ☐ | RYZ LABS, A RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.748 STATEMENT OF WORK DATED 9/22/2023 | | | ☐ | RYZ LABS, A RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.749 STATEMENT OF WORK DATED 8/21/2023 | | | ☐ | RYZ LABS, A RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.750 STATEMENT OF WORK DATED 7/21/2023 | | | ☐ | RYZ LABS, A RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.751 STATEMENT OF WORK DATED 6/6/2023 | | | ☐ | RYZ LABS, A RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.752 STATEMENT OF WORK | | | ☐ | RYZ LABS, A RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LOS ANGELES, CA 90077 UNITED STATES |
| 2.753 STATEMENT OF WORK DATED 1/19/2024 | | | ☐ | RYZ LABS, A RYZ LABS HC L.L.C. | 2337 ROSCOMARE RD #2-239 LOS ANGELES, CA 90077 UNITED STATES |
| 2.754 SONDER PHOTO LICENSE | | | ☐ | SAAS PROPERTIES AND AFFILIATES | 2405 SKY TOWER 24TH FLOOR AL REEM ISLAND ABU DHABI, UNITED ARAB EMIRATES |
| 2.755 PHOTO LICENSE AGREEMENT DATED 4-1-2022 | | | ☐ | SAAS TOWER PROPERTIES L.L.C | BURJ KHALIFA ST BUSINESS BAY DUBAI, UNITED ARAB EMIRATES |
| 2.756 STATEMENT OF WORK DATED 11/14/2024 | | | ☐ | SABRE HOSPITALITY SOLUTIONS, A DIVISION OF SABRE GLBL INC. | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 UNITED STATES |
| 2.757 BUSINESS TRAVEL SERVICES STATEMENT OF WORK DATED 12/16/2023 | | | ☐ | SABRE HOSPITALITY SOLUTIONS, A DIVISION OF SABRE GLBL INC. | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 UNITED STATES |
| 2.758 SONDER INFLUENCER AGREEMENT | | | ☐ | SAFIYAH BENLAFQUIH | [REDACTED ADDRESS] |
| 2.759 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SAHANA CAPITAL MANAGEMENT LP | 5 GREENWICH OFFICE PARK 3RD FLOOR GREENWICH, CT 06831 UNITED STATES |
| 2.760 SONDER INFLUENCER AGREEMENT | | | ☐ | SAL ALI | [REDACTED ADDRESS] |
| 2.761 SONDER PHOTO LICENSE | | | ☐ | SALISBURY MOORE | JORDAN VAUGHN | 8320 LITCHFORD RD STE 124 RALEIGH, NC 27615 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.762 CONFIDENTIALITY AGREEMENT | | | ☐ | SALTO SYSTEMS, S.L. | ARKOTZ 9<br>POLÍGONO LANBARREN<br>OIARTZUN (GUIPÚZCOA),<br>SPAIN |
| 2.763 SONDER INFLUENCER AGREEMENT | | | ☐ | SAMANTHA CIMARELLI | [REDACTED ADDRESS] |
| 2.764 SONDER PHOTO LICENSE | | | ☐ | SAMANTHA TRICOLI, DIRECTOR, ASSET MANAGEMENT, BONAVENTURE | 209 MADISON STREET<br>4TH FLOOR<br>ALEXANDRIA, VA 22314<br>UNITED STATES |
| 2.765 SONDER STYLING SERVICES AGREEMENT DATED MARCH 9TH, 2023 | | | ☐ | SAMANTHA YORK | [REDACTED ADDRESS] |
| 2.766 SONDER STYLING SERVICES AGREEMENT DATED APRIL, 27, 2023 | | | ☐ | SAMANTHA YORK | [REDACTED ADDRESS] |
| 2.767 SONDER INFLUENCER AGREEMENT | | | ☐ | SARA CANOLA | [REDACTED ADDRESS] |
| 2.768 SONDER INFLUENCER AGREEMENT | | | ☐ | SARA LUNA CANOLA | [REDACTED ADDRESS] |
| 2.769 SONDER INFLUENCER AGREEMENT | | | ☐ | SARAH WITPEERD | [REDACTED ADDRESS] |
| 2.770 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SCALEUP VENTURE PARTNERS INC. | 59 HAYDEN ST<br>STE 320<br>TORONTO, ON M4Y 0E7<br>CANADA |
| 2.771 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SCIANT AD | 111B TSARIGRADSKO SHOSE BLVD<br>BUILDING INCUBATOR FLOOR<br>SOFIA, 1000<br>BULGARIA |
| 2.772 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SCP YELO COLLECTION | 1 RUE DU GABIAN<br>MONACO, 98000<br>MONACO |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.773 SONDER PHOTO LICENSE | | | ☐ | SEAN KELLY (LA FLORA RESTAURANT) | 4000 NORTH DRINKWATER BOULEVARD SCOTTSDALE, AZ 85251 UNITED STATES |
| 2.774 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | SÉBASTIEN PARMENTELOT | [REDACTED ADDRESS] |
| 2.775 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | SECURE ENERGY SOLUTIONS, LLC | 515 SHAKER RD EAST LONGMEADOW, MA 01028 UNITED STATES |
| 2.776 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SECURITAS SECURITY SERVICES USA INC. | 9 CAMPUS DRIVE PARSIPPANY, NJ 07054 UNITED STATES |
| 2.777 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SECURITAS SECURITY SERVICES USA, INC | |
| 2.778 SECURITAS SECURITY SERVICES USA, INC. - ATTACHMENT B TO MASTER SECURITY SERVICES AGREEMENT SCOPE OF WORK (TEMPLATE) | | | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2111 E HIGHLAND AVE #350 PHOENIX, AZ 85016 UNITED STATES |
| 2.779 MASTER SECURITY SERVICES AGREEMENT DATED 6/3/2021 | | | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2111 E HIGHLAND AVE #350 PHOENIX, AZ 85016 UNITED STATES |
| 2.780 MASTER SECURITY SERVICES AGREEMENT | | | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2111 E HIGHLAND AVE #350 PHOENIX, AZ 85016 UNITED STATES |
| 2.781 MASTER SECURITY SERVICES AGREEMENT | | | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2111 E HIGHLAND AVE #350 PHOENIX, AZ 85016 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.782 MASTER SECURITY SERVICES AGREEMENT DATED 6/3/2021 | | | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2111 E HIGHLAND AVE #350 PHOENIX, AZ 85016 UNITED STATES |
| 2.783 MASTER SECURITY SERVICES AGREEMENT | | | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2111 E HIGHLAND AVE #350 PHOENIX, AZ 85016 UNITED STATES |
| 2.784 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | SENATOR GLOBAL OPPORTUNITY MASTER FUND L P | 510 MADISON AVENUE 28TH FLOOR NEW YORK, NY 10022 UNITED STATES |
| 2.785 NON-DISCLOSURE AGREEMENT | | | ☐ | SENATOR INVESTMENT GROUP, LP | 510 MADISON AVE NEW YORK, NY 10022 UNITED STATES |
| 2.786 SERVICE AGREEMENT / ORDER FORM | | | ☐ | SENDBIRD, INC. | 400 1ST AVE SAN MATEO, CA 94401 UNITED STATES |
| 2.787 SONDER RENEWAL ORDER FORM 2023 DATED 4/20/2023 | | | ☐ | SENDBIRD, INC. | 400 1ST AVE SAN MATEO, CA 94401 UNITED STATES |
| 2.788 ORDER FORM DATED 3/25/2025 | | | ☐ | SENDBIRD, INC. | 400 1ST AVE SAN MATEO, CA 94401 UNITED STATES |
| 2.789 ORDER FORM DATED 2024-04-15 | | | ☐ | SENDBIRD, INC. | 400 1ST AVE SAN MATEO, CA 94401 UNITED STATES |
| 2.790 AMENDMENT USAGE CHANGE FORM DATED 4/12/2022 | | | ☐ | SENDBIRD, INC. | 400 1ST AVE SAN MATEO, CA 94401 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.791 SERTIFI, INC. ORDER FORM DATED 05/06/2025 | | | ☐ | SERTIFI, INC. | 333 N GREEN ST<br>CHICAGO, IL 60607<br>UNITED STATES |
| 2.792 SERTIFI, INC. ORDER FORM DATED 02/24/2025 | | | ☐ | SERTIFI, INC. | 333 N GREEN ST<br>CHICAGO, IL 60607<br>UNITED STATES |
| 2.793 NON-DISCLOSURE AGREEMENT | | | ☐ | SERTIFI, INC. | 333 N GREEN ST<br>CHICAGO, IL 60607<br>UNITED STATES |
| 2.794 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SERVICECHANNEL.COM, INC. | 6200 STONERIDGE MALL ROAD STE 450<br>PLEASANTON, CA 94588<br>UNITED STATES |
| 2.795 NON-DISCLOSURE AGREEMENT | | | ☐ | SETT SOLUTIONS CORP | 4385 NORRIS RD.<br>FREMONT, CA 94536<br>UNITED STATES |
| 2.796 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | SHAFER SERVICES | PO BOX 90029<br>SAN ANTONIO, TX 78209<br>UNITED STATES |
| 2.797 SONDER INFLUENCER AGREEMENT | | | ☐ | SHALOM NCHOM | [REDACTED ADDRESS] |
| 2.798 SONDER PHOTO LICENSE | | | ☐ | SHIMSHON ZAKIN | [REDACTED ADDRESS] |
| 2.799 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | SILVERDOOR APARTMENTS | 566 CHISWICK HIGH ROAD<br>CHISWICK PARK<br>BUILDING 7<br>LONDON, W4 5TA<br>UNITED KINGDOM |
| 2.800 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | SILVERSTEIN PROPERTIES, LLC | 50 GREENWICH STREET<br>NEW YORK, NY 10007<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.801 SONDER INFLUENCER AGREEMENT | | | ☐ | SIMON HIRD | [REDACTED ADDRESS] |
| 2.802 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SIMPPLR INC. | 3 TWIN DOLPHIN DR STE 160 REDWOOD CITY, CA 94065-1604 UNITED STATES |
| 2.803 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SLALOM, LLC DBA SLALOM CONSULTING | 821 2ND AVENUE STE 1900 SEATTLE, WA 98104 UNITED STATES |
| 2.804 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SOLAREN RISK MANAGEMENT | 1000 PLEASANT GROVE PLACE STE 300 MOUNT JULIET, TN 37122 UNITED STATES |
| 2.805 MASTER PURCHASE AGREEMENT | | | ☐ | SSB HOSPITALITY, LLC | 2451 INDUSTRY AVENUE DORAVILLE, GA 30360 UNITED STATES |
| 2.806 NON-DISCLOSURE AGREEMENT | | | ☐ | STAFF PRO WORKFORCE SOLUTIONS, LLC | 284 DEBUYS ROAD BILOXI, MS 39531 UNITED STATES |
| 2.807 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | STAYNTOUCH | 4720 MONTGOMERY LANE STE 1100 BETHESDA, MD 20814 UNITED STATES |
| 2.808 SONDER PHOTO LICENSE | | | ☐ | STELLINA (VICTOR COLLETTE) | 410 RUE SAINT-JACQUES MONTRÉAL, QC H2Y 1S1 CANADA |
| 2.809 SONDER INFLUENCER AGREEMENT | | | ☐ | STEPHANIE FLOCKHART | [REDACTED ADDRESS] |
| 2.810 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | STRAPI, INC. | 3500 S DUPONT HWY DOVER, DE 19901 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.811 COMFORT LETTER AGREEMENT DATED AUGUST 13, 2024 | | | ☐ | STRATEGIC INCOME OPPORTUNITIES BOND FUND | 50 HUDSON YARDS NEW YORK, NY 10001 UNITED STATES |
| 2.812 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | STRIPE, INC. | 354 OYSTER POINT BOULEVARD SOUTH SAN FRANCISCO, CA 94080 UNITED STATES |
| 2.813 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SUITE HUB | CLYDE HOUSE MAIDENHEAD, BERKSHIRE, SL6 8BY UNITED KINGDOM |
| 2.814 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | SUTHERLAND GLOBAL SERVICES INC. | 175 SULLY'S TRAIL STE 301 PITTSFORD, NY 14534 UNITED STATES |
| 2.815 MUTUAL NON-DISCLOSURE AGREEMENT DATED MAY 8, 2023 | | | ☐ | SYNERGY HOUSING | 1 GEORGE STREET 10-01 SINGAPORE, 049145 SINGAPORE |
| 2.816 MUTUAL NON-DISCLOSURE AGREEMENT DATED MAY 8, 2023 | | | ☐ | SYNERGY HOUSING | 1 GEORGE STREET 10-01 SINGAPORE, 049145 SINGAPORE |
| 2.817 SONDER SERVICE PROVIDER AGREEMENT | | | ☐ | SYSTEMSACCOUNTANTS, INC | 251 W 30TH STREET 6TH FLOOR NEW YORK, NY 10001 UNITED STATES |
| 2.818 SONDER INFLUENCER AGREEMENT | | | ☐ | TALYA GLOWACZ | [REDACTED ADDRESS] |
| 2.819 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | TASK RAY | 10170 CHURCH RANCH WAY #125 WESTMINSTER, CO 80021 UNITED STATES |
| 2.820 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | TELUS INTERNATIONAL SERVICES LIMITED | 510 WEST GEORGIA STREET VANCOUVER, BC V6B 0M3 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CANADA |
| 2.821 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | TEXO ENTERPRISES LLC | 124 PEPPER AVENUE BURLINGAME, CA 94010 UNITED STATES |
| 2.822 NON-DISCLOSURE AGREEMENT | | | ☐ | THE AYCO COMPANY, L.P. D/B/A GOLDMAN SACHS AYCO PERSONAL FINANCIAL MANAGEMENT | 100 COLISEUM DRIVE COHOES, NY 12047 UNITED STATES |
| 2.823 ENGAGEMENT LETTER | | | ☐ | THE AYCO COMPANY, L.P. D/B/A GOLDMAN SACHS AYCO PERSONAL FINANCIAL MANAGEMENT | 100 COLISEUM DRIVE COHOES, NY 12047 UNITED STATES |
| 2.824 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | THE BOK FOUNDATION LLC | 1 WILLIAMS CENTER TULSA, OK 74172 UNITED STATES |
| 2.825 SONDER PHOTO LICENSE | | | ☐ | THE FURNITURE PRACTICE | 31 PEAR TREE STREET LONDON, EC1V 3AG UNITED KINGDOM |
| 2.826 SERVICE AND GOODS PROVISION AGREEMENT DATED 11 JULY 2022 | | | ☐ | THE FURNITURE PRACTICE LIMITED | 31 PEAR TREE STREET LONDON, EC1V 3AG UNITED KINGDOM |
| 2.827 SERVICE AND GOODS AGREEMENT DATED 11 JULY 2022 | | | ☐ | THE FURNITURE PRACTICE LIMITED | 31 PEAR TREE STREET LONDON, EC1V 3AG UNITED KINGDOM |
| 2.828 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | THE GLOVER PARK GROUP, LLC | 1025 F STREET NW 9TH FLOOR WASHINGTON, DC 20004 UNITED STATES |
| 2.829 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | THE MOINIAN GROUP | 3 COLUMBUS CIRCLE NEW YORK, NY 10019 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.830 SONDER STYLING SERVICES AGREEMENT | | | ☐ | THE SPIN STYLE AGENCY | 428 BRENTWOOD DR NE<br>ATLANTA, GA 30305<br>UNITED STATES |
| 2.831 SONDER PHOTO LICENSE | | | ☐ | THINK HOSPITALITY | 336 21ST ST<br>MIAMI BEACH, FL 33139<br>UNITED STATES |
| 2.832 PROFESSIONAL SERVICES AGREEMENT ADDENDUM | | | ☐ | THOMAS BEGLEY | [REDACTED ADDRESS] |
| 2.833 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | THOMAS PROTECTION GROUP, LLC | 408 MILFORD DRIVE<br>WYLIE, TX 75098<br>UNITED STATES |
| 2.834 SERVICES AGREEMENT | | | ☐ | THRIVE TRAININGS AND CONSULTING | 324 COVENTRY ROAD<br>KENSINGTON, CA 94707<br>UNITED STATES |
| 2.835 SONDER PHOTO LICENSE | | | ☐ | TOD MILLER'S SPA & WELLNESS | 4000 N DRINKWATER BLVD<br>SCOTTSDALE, AZ 85251<br>UNITED STATES |
| 2.836 SONDER INFLUENCER AGREEMENT DATED 7/21/2022 | | | ☐ | TOM TÄGTMEIER | [REDACTED ADDRESS] |
| 2.837 SONDER INFLUENCER AGREEMENT DATED 11/28/2023 | | | ☐ | TOM TÄGTMEIER | [REDACTED ADDRESS] |
| 2.838 SONDER INFLUENCER AGREEMENT DATED 10/3/2022 | | | ☐ | TOM TÄGTMEIER | [REDACTED ADDRESS] |
| 2.839 ENGAGEMENT LETTER | | | ☐ | TOPP ADVISORY INC. | 3960 PROSPECT AVE<br>STE A<br>YORBA LINDA, CA 92886<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.840 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | TRAVELERS HAVEN | 950 SOUTH CHERRY STREET STE 1000 DENVER, CO 80246 UNITED STATES |
| 2.841 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | U.S. BANK NATIONAL ASSOCIATION | 620 SANTA CRUZ AVE MENLO PARK, CA 94025 UNITED STATES |
| 2.842 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | UNITUS SECURITY | 225 CURIE DR STE 900 ALPHARETTA, GA 30005 UNITED STATES |
| 2.843 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | UNIVERSAL PROTECTION SERVICE, LP, D/B/A ALLIED UNIVERSAL SECURITY SERVICES | 1551 N TUSTIN AVENUE STE 650 SANTA ANA, CA 92705 UNITED STATES |
| 2.844 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | VACO IT TORONTO | 1 YOUNGE STREET UNIT 405 TORONTO, ON M5E 1E5 CANADA |
| 2.845 SONDER INFLUENCER AGREEMENT | | | ☐ | VALERIE HARRIS | [REDACTED ADDRESS] |
| 2.846 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | VINCO.IO LLC | 215 CLARK DRIVE SAN MATEO, CA 94402 UNITED STATES |
| 2.847 STATEMENT OF WORK | | | ☐ | VULCAN CONSULTING | 38-39 BAGGOT STREET LOWER PEMBROKE HALL DUBLIN 2, IRELAND |
| 2.848 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | WAILEA LLC | 216 CRESTVIEW DRIVE ORINDA, CA 94563 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.849 NON-DISCLOSURE AGREEMENT | | | ☐ | WASH IT RIGHT EXPRESS, LLC | 352 S FIRST ST BROOKLYN, NY 11211 UNITED STATES |
| 2.850 SONDER HOLDINGS INC. NON-DISCLOSURE AGREEMENT | | | ☐ | WHITE SAIL LINEN | 2900 WHITE BOULEVARD DECAUR, GA 30033 UNITED STATES |
| 2.851 SONDER HOUSEKEEPING SERVICES AGREEMENT DATED 7/31/2023 | | | ☐ | XCLUSIVE STAFFING, LLC | 8774 YATES DRIVE STE 210 WESTMINSTER, CO 80031 UNITED STATES |
| 2.852 SONDER HOUSEKEEPING SERVICES AGREEMENT DATED 7/16/2024 | | | ☐ | XCLUSIVE STAFFING, LLC | 8774 YATES DRIVE STE 210 WESTMINSTER, CO 80031 UNITED STATES |
| 2.853 SONDER HOLDINGS INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | ZYLO, INC. | 433 N CAPITOL AVE INDIANAPOLIS, IN 46204 UNITED STATES |

**Total number of contracts** 853

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Holdings Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12040 |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **2021 Note and Warrant Purchase Agreement** | | |
| 2.1 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.2 SONDER GUEST SERVICES LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.3 SONDER HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.4 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.5 SONDER HOSPITALITY USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| 2.6 SONDER PARTNER CO.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| 2.7 SONDER TECHNOLOGY INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| 2.8 SONDER USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |

## Loan Agreement dated August 5, 2025

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.9 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.10 SONDER GUEST SERVICES LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.11 SONDER HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.12 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.13 SONDER HOSPITALITY USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.14 SONDER PARTNER CO. | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.15 SONDER TECHNOLOGY INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**LOAN AGREEMENT DATED AUGUST 5, 2025** | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| 2.16 SONDER USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**LOAN AGREEMENT DATED AUGUST 5, 2025** | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |

**Note and Warrant Purchase Agreement, dated August 5, 2025, as Amended**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.17 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.18 SONDER GUEST SERVICES LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.19 SONDER HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.20 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.21 SONDER HOSPITALITY USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |
| 2.22 SONDER PARTNER CO.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |
| 2.23 SONDER TECHNOLOGY INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |
| 2.24 SONDER USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |

**Total Number of Co-Debtor / Creditor Rows**     24

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Holdings Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12040 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$0.00

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$1,375,482,224.93
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$1,375,482,224.93
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$251,602,423.08

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$1,384,263,367.14
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$1,635,865,790.22
+ UNDETERMINED

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Holdings Inc. |
| United States Bankruptcy Court: | FOR THE DISTRICT OF DELAWARE |
| Case Number (if known): | 25-12040 |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [x] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [x] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [x] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [x] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [x] Schedule H: Codebtors (Official Form (206H)
- [x] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule
- [ ] Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 11/21/2025

**Signature:** /s/ Janice Sears

Janice Sears, Interim Chief Executive Officer
**Name and Title**