**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| SONDER HOLDINGS INC., *et al.*,[1] | ) | Case No. 25-12040 (KBO) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**GLOBAL NOTES AND STATEMENTS OF
LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Sonder Holdings Inc. and its debtor affiliates in the above-captioned chapter 7 cases (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[2]

The Debtors have historically prepared consolidated quarterly and annual financial statements in accordance with accounting principles generally accepted in the United States of America ("GAAP"). The Schedules and Statements, however, are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a standalone, unconsolidated basis. The financial information contained in the Schedules and Statements is

---

[1] The affiliated Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Sonder Holdings Inc. (7088); Sonder Group Holdings LLC (N/A); Sonder Guest Services LLC (3210); Sonder Holdings LLC (5746); Sonder Hospitality Holdings LLC (N/A); Sonder Hospitality USA Inc. (8502); Sonder Partner Co. (5584); Sonder Technology Inc. (4436); Sonder USA Inc. (1947); and Sonder Germany GmbH (N/A).

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements.  The fact that the Debtors prepared any portion of the Global Notes with respect to any individual Debtor's Schedules and Statement and not to those of another Debtor should not be interpreted as a decision by the Debtors to exclude the applicability of such portion of the Global Notes to any of the Debtors' other Schedules and Statements, as appropriate.

limited in scope, covers a limited time period, has been prepared solely for the purpose of the Debtors' compliance with disclosure obligations in chapter 7, and is presented on a preliminary and unaudited basis. As such, the Schedules and Statements have not been subject to procedures that would typically be applied to financial statements prepared in accordance with GAAP or international financial reporting standards ("IFRS"), or any other accounting standards, nor do the Schedules and Statements include all of the information and notes required by any such accounting standards. Upon the application of such standards, the financial information could be subject to changes, which could be material. These Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or IFRS , nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial and other data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, the authorized signatory has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, each authorized signatory has not (and, practically, could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses.

Disclosure of information in one or more of the Schedules, one or more of the Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

### Global Notes and Overview of Methodology

1. **Description of the Debtors' Chapter 7 Cases**. The Debtors commenced their voluntary cases under chapter 7 of the Bankruptcy Code on November 14, 2025 (the "Petition Date").

4909-0669-0937.1 80380.00003

2. __Methodology__.

a.    __Basis of Presentation__.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements but have provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to reconcile fully to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

The Debtors have attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Additionally, assets, liabilities, or cash disbursements inadvertently may have been omitted from the Schedules and Statements.

b.    __Reporting Date__.  Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of September 30, 2025, which follows the Debtors' last available fiscal month preceding the commencement of these chapter 11 cases and the date of the Debtors' month-end closure to their balance sheet.

c.    __Confidential or Sensitive Information__.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses).  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.

d.    __Consolidated Entity Accounts Payable and Disbursement Systems__. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance,

classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims"). The Debtors maintain records of the Intercompany Claims and Intercompany Transactions. Intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate or joint venture is a statement of what appears in the Debtors' books and records and is not an admission or concession by the Debtors as to the amount, allowance, characterization, classification, or validity of such account.

In addition, certain of the Debtors act on behalf of other Debtors. Because the Debtors' historical and current accounting practices have been designed for the preparation of consolidated financial statements and records, in some cases, the Debtors may be unable to ascertain with precision certain intercompany balances among specific Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment.

e.     **Duplication**. Certain of the Debtors' assets, liabilities, prepetition payments, and executory contracts or unexpired leases may properly be disclosed in response to multiple parts of the Schedules and Statements. To the extent these disclosures would be duplicative, the Debtors have determined in certain instances to only list such assets, liabilities, and prepetition payments once. In other instances, the same assets, liabilities, prepetition payments, and executory contracts or unexpired leases inadvertently may be listed more than once.

f.     **Currency and Foreign Currency Conversion**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated. The Debtors conduct business in multiple currencies. Solely for the purpose of preparing the Schedules and Statements, non-U.S. currency amounts have been translated using publicly available prevailing foreign-exchange rates as of the Petition Date. Such translations are provided for illustrative purposes only and may differ materially from both current market values and market values at the time of the transactions described in the Schedules and Statements. Due to the fluctuations in exchange rates, the individual translation of specific accounts may not perfectly "balance" or "tie" to other amounts set forth in the Schedules and Statements. In

any case, the original currency of any transaction described in the Schedules and Statements shall control.

g.    **Setoffs**.  The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes or reconciliation activities between the Debtors and their customers or vendors.  In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts may be set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary-course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

h.    **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent the Debtors were aware of an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business.  Any outstanding prepetition obligations under such agreements that are known to the Debtors have been included in Schedule F, and the underlying lease agreements have been included in Schedule G.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is unexpired, a true lease, a financing arrangement, or a real property interest).

i.    **Liens**.  The inventories, property, and equipment included in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

j.    **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend, modify, and/or supplement the Schedules and Statements as they deem appropriate in this regard.

k.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may differ materially from the listed totals.

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt issued by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules may include each Debtor's guarantee obligations, or, where a Debtor's guarantee obligations are contingent on the primary obligor's satisfaction of the guaranteed debt, such amounts may exclude the Debtor's undetermined guarantee obligations.

l.  **Guarantees and Other Secondary Liability Claims**.  The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims ("Guarantees") in their secured financings, debt instruments, leases, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedules of liabilities for the affected Debtor or Debtors.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, leases, and other such agreements on Schedule H.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, leases, and other agreements inadvertently may have been omitted.

m.  **Unliquidated Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

n.  **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

o.  **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are set forth in the amounts entered in the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.

p.  **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim set forth in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates set forth in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

6

**Specific Schedules Disclosures**

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference. Unless otherwise noted, the total assets set forth on the Schedules are derived from amounts included in the Debtors' books and records as of September 30, 2025. To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

**Part 1 –  Cash and Cash Equivalents**

      **Schedule A/B 3 – Checking, Savings, or Other Financial Accounts, CDs, etc.** Schedule A/B 3 lists bank account balances as of the Petition Date.

**Part 2 –  Deposits and Prepayments**

    a.    **Schedule A/B 7 – Deposits**. The Debtors maintain certain deposits in the ordinary course of business. These deposits are included in the Schedules for the appropriate legal entity at net book value as of the Debtors' fiscal-month close. The Debtors have made commercially reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.

    b.    **Schedule A/B 8 – Prepayments**. The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers in the ordinary course of business. The Debtors have made commercially reasonable efforts to report the current value of any prepayments as of the Petition Date. The Debtors may have inadvertently omitted prepayments and conversely may have reported prepayments that are no longer outstanding.

**Part 3 –  Accounts Receivable**

      **Schedule A/B 11 – Accounts Receivable**. The Debtors' accounts receivable information set forth in Schedule A/B 11 includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The accounts receivable balances in this section exclude intercompany receivables, which are included instead in Schedule A/B 77.

**Part 4 –  Investments**

      **Schedule A/B 15 – Investments**. Schedule A/B 15 includes the Debtors' wholly owned subsidiary entities which are directly owned by each Debtor entity. Subsidiaries owned indirectly by a Debtor are not included. Values of the ownership interests in subsidiaries included in Schedule A/B 15 have been set forth at undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

4909-0669-0937.1 80380.00003

**Part 7 –**   <u>**Office Furniture, Fixtures, and Equipment; and Collectibles**</u>

Furniture, Fixtures, and Equipment ("FF&E") on the Debtors' books and records is fully offset by accumulated depreciation; therefore, FF&E in question 39 is listed at   an undetermined value.

**Part 8 –**   <u>**Machinery, Equipment, and Vehicles**</u>

The Debtors' accounting systems, policies, and practices historically have recorded (and continue to record in the ordinary course of business) certain fixed assets in the Debtors' books and records on a combined basis to include furniture, fixtures, certain office equipment (including computer hardware and purchased software), certain leasehold improvements (including mechanical equipment), construction in process, machinery, and other equipment.  All of these items are included in Schedule A/B 50 as "other equipment."  Dollar amounts are presented net of accumulated depreciation and other adjustments.  Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

**Part 9 –**   <u>**Real Property**</u>

**Schedule A/B, Part 9, Questions 54-55.**  The Debtors' interests in property leases are listed on Schedule A/B, regardless of whether such leases are considered executory contracts or interests in real property in the relevant jurisdiction.  The Debtors' listing of such leases and agreements on Schedule A/B is not indicative of whether the Debtors consider or do not consider such leases and agreements unexpired leases or executory contracts.  Schedule A/B includes the Debtors' interests in property leases, which are listed at an undetermined value, Schedule G sets forth the supporting leases, assignments and deeds where the same may constitute executory contracts.

Certain of the leases reflected on Schedule A/B may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional property, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.

The Debtors' failure to list any interests or rights in real or personal property on Schedule A/B should not be construed as a waiver of any such interests or rights that may exist, whether known or unknown at this time.

<u>**Specific Notes Regarding Schedule D**</u>

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the liens identified herein were identified based on lien searches conducted by the Debtors or their professionals .  The Debtors have not confirmed the validity of these

liens or the underlying amounts owed in all cases. Therefore, certain of these liabilities are set forth in undetermined amounts and designated contingent, unliquidated, and disputed in order to preserve the right to dispute any purported obligation.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been included on Schedule D.

The Debtors' have not included on Schedule D parties that may believe their claims are secured through set off rights or statutory lien rights. Although there are multiple parties that hold a position of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D.

The Debtors' letters of credit and surety bonds are included on Schedule D as contingent and unliquidated and do not reflect the value of any draws or associated claims.

**Specific Notes Regarding Schedule E/F**

a.   **Part 1 – Creditors with Priority Unsecured Claims**. The Debtors have not historically and do not now maintain records of any claims entitled to priority under the Bankruptcy Code in the ordinary course of business. The inclusion of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.

Certain tax claims owing to various taxing authorities may be subject to ongoing audits. Accordingly, the amounts of many, if not all, of the tax claims set forth in Schedule E/F, Part 1 remain uncertain, and the Debtors have set forth all such claims as undetermined in amount, pending resolution of ongoing audits or other outstanding issues.

b.   **Part 2 – Creditors with Nonpriority Unsecured Claims**. The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records as of October 30, 2025. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented in Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. The Debtors have made reasonable efforts to attribute the liabilities set forth in Schedule E/F to the rightful Debtor; however, in some instances, a liability listed against one Debtor may, in fact, lie against another.

In many cases, the claims set forth on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome, costly, and inefficient, the Debtors have not listed a specific date or dates for such claim. In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.

Intercompany payables are based upon company records as of September 30, 2025.

Information regarding pending or threatened litigation involving the Debtors is set forth as undetermined in amount and as contingent, unliquidated, and disputed.

## Specific Notes Regarding Schedule G

The contracts, agreements, and leases set forth on Schedule G may have expired or may have been amended, modified, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be included in Schedule G. Certain leases included in Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not independently set forth on Schedule G. Further, unless otherwise specified in Schedule G, each executory contract or unexpired lease included therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is included thereon.

The Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments, letter agreements, master service agreements, indemnification agreements, award letters, ancillary agreement, and confidentiality agreements, which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission, concession, or stipulation that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the inclusion of an agreement in Schedule G does not constitute an admission, concession, or stipulation that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.

## Specific Notes Regarding Schedule H

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

## Specific Notes Regarding Statements

a.     **Question 1 – Gross Revenue from Business**. The amounts presented for 2025 YTD are non-consolidated and presented in the individual Debtor Statements. For the years 2024 and 2023, revenue is presented on a consolidated basis on the Statements for Debtor Sonder Holdings Inc. and includes revenue (loss) from non-filing foreign related entities.

10

b.     **Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing this Case.**  The Debtors omitted various credits shown as negative disbursements, as these are not representative of the actual cash disbursements made by the Debtors.  These credit amounts arise from invoicing processes related to contractual changes and various real estate lease amendments and updates.  As a result, the total payments and/or transfers over the 90-day period prior to the Petition Date may be overstated.

c.     **Question 4 – Payments or Transfers to Insiders**.  The information reported on Statements Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date.  For the avoidance of doubt, Statements Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company.

Individual payments by the Debtors to other Debtors or non-Debtor affiliates (including joint ventures) are not set forth in the Debtors' response to Statements Question 4 because of their complexity and voluminous nature.  Setting forth such individual payments would be unduly burdensome, costly, and an inefficient use of estate resources.

d.     **Question 11 – Payments Related to Bankruptcy**.  All payments made to professionals are listed on the Statements for Sonder Holdings Inc.  **Question 26 – Books, Records, and Financial Statements**.  From time to time, the Debtors provide certain parties such as banks, auditors, potential investors, vendors, and financial advisors with financial statements.  The Debtors do not maintain detailed records tracking such disclosures, and so such parties are not included in Statements Question 26d.

e.     **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Information in response to this question is set forth in Part 2, Question 4.

4909-0669-0937.1 80380.00003

# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § § | Chapter 7 |
|  | § |  |
| SONDER TECHNOLOGY INC. | § | Case No. 25-12048 |
|  | § |  |
|  | § |  |
|  | § |  |

### SCHEDULES OF ASSETS AND LIABILITIES FOR
### Sonder Technology Inc.

**CASE NO. 25-12048**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Technology Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12048 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**
   - ☑ No. Go to Part 2.
   - ☐ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|

2. **Cash on hand**

3. **Checking, savings, money market, or financial brokerage accounts (Identify all)**

4. **Other cash equivalents (Identify all)**

5. **Total of Part 1.**
   Add lines 2 through 4. Copy the total to line 80.

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 7. **Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1  PREPAID SOFTWARE AND SUPPORT | $140,239.64 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   $140,239.64

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|

11. **Accounts receivable**

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|---------------------------------------------------|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|--------------------------------------------------------|------------------------------------------|-------------------------------------|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other Inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   - ☑ No. Go to Part 7.
   - ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------|---------|---------|---------|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
   Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**
   - ☐ No.
   - ☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   - ☐ No.
   - ☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
   - ☐ No.
   - ☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   - ☐ No.
   - ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39. **Office furniture**

40. **Office fixtures**

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles**

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☐ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| **Part 8:** | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

56. **Total of Part 9.**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| **Part 10:** | Intangibles and intellectual property - detail |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60. **Patents, copyrights, trademarks, and trade secrets**

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**
    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No.
☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.
☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

72. **Tax refunds and unused net operating losses (NOLs)**

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

| | |
|---|---|
| 77.1 INTERCOMPANY RECEIVABLE WITH SONDER USA INC. | $246,489,850.40 |
| 77.2 INTERCOMPANY RECEIVABLE WITH SONDER HOLDINGS INC. | $37,113,534.07 |
| 77.3 INTERCOMPANY RECEIVABLE WITH HOSPITALITÉ SONDER CANADA INC. | $17,855,980.75 |
| 77.4 INTERCOMPANY RECEIVABLE WITH SONDER CANADA INC. | $14,082,863.55 |
| 77.5 INTERCOMPANY RECEIVABLE WITH SONDER STAY MEXICO, S. DE R.L. DE C.V. | $5,825,313.27 |
| 77.6 INTERCOMPANY RECEIVABLE WITH SONDER TECHNOLOGY B.V. | $5,155,184.87 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$326,522,726.91**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $0.00 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $140,239.64 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0.00 | | |
| 83. Investments. Copy line 17, Part 4. | $0.00 | | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0.00 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $0.00 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0.00 | | |
| 90. All other assets. Copy line 78, Part 11. | $326,522,726.91 | | |
| 91. Total. Add lines 80 through 90 for each column. | $326,662,966.55 | $0.00 | |
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | | | **$326,662,966.55** |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Technology Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12048 |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **2021 Note and Warrant Purchase Agreement** | | | | | | | |
| 2.1 ALTER DOMUS (US) LLC (AGENT)<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR TO THE 2021 NOTE AND WARRANT PURCHASE AGREEMENT | ☑ ☑ ☐ | $209,000,000.00 | |
| | | | | 2021 Note and Warrant Purchase Agreement Total: | | **$209,000,000.00** | **$0.00** |
| **Loan Agreement dated August 5, 2025** | | | | | | | |
| 2.2 MARRIOTT INTERNATIONAL<br>ATTN: LAW DEPARTMENT 52/923.28<br>7750 WISCONSIN AVENUE<br>BETHESDA, MD 20814 | ☐ | ☐ | ☑ | GUARANTOR TO THE LOAN AGREEMENT DATED AUGUST 5, 2025 | ☑ ☑ ☐ | $5,322,282.08 | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:** List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| | | | | Loan Agreement dated August 5, 2025 Total: | | $5,322,282.08 | $0.00 |

**Note and Warrant Purchase Agreement, dated August 5, 2025, as Amended**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.3　ALTER DOMUS (US) LLC (AGENT)<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR TO THE NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED | ☑ ☑ ☐ | $25,157,334.00 | |
| | | | | Note and Warrant Purchase Agreement, dated August 5, 2025, as Amended Total: | | $25,157,334.00 | $0.00 |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**　　**$239,479,616.08**

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Technology Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12048 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

  ☐ No. Go to Part 2.
  ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxing Authority** | | | | | |
| 2.1 ADAMS COUNTY TREASURER & PUBLIC TRUSTEE (CO)<br>ATTN: ALEX VILLAGRAN<br>4430 S ADAMS CTY PKWY<br>2ND FL. STE. C2436<br>BRIGHTON, CO 80601<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ALBERT URESTI MPA (TX)<br>ATTN: ALBERT URESTI<br>VISTA VERDE PLAZA BUILDING<br>233 N. PECOS LA TRINIDAD<br>SAN ANTONIO, TX 78207<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 ALBERT URESTI MPA (TX)<br>ATTN: ALBERT URESTI<br>P.O. BOX 839950<br>SAN ANTONIO, TX 78283<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 ARIZONA DEPARTMENT OF REVENUE<br>PO BOX 29010<br>PHOENIX, AZ 85038<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE STREET<br>PHOENIX, AZ 85007<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.6 BROWARD COUNTY TAX COLLECTOR (FL)<br>115 S. ANDREWS AVE, A100<br>FORT LAUDERDALE, FL 33301<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 BROWARD COUNTY TAX COLLECTOR'S OFFICE<br>115 S. ANDREWS AVE, A100<br>FORT LAUDERDALE, FL 33301<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>505 N BRAND BLCD #700<br>GLENDALE, CA 91203<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 CHATHAM COUNTY (GA)<br>TAX COMMISSIONER SONYA L. JACKSON<br>222 W OGLETHORPE AVE #107<br>SAVANNAH, GA 31401<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 CITY & COUNTY OF SAN FRANCISCO (CA)<br>TREASURER & TAX COLLECTOR JOSÉ CISNEROS<br>1 DR. CARLTON B. GOODLETT PLACE<br>SAN FRANCISCO, CA 94102<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 CITY AND COUNTY OF DENVER<br>201 W COLFAX AVE<br>DEPARTMENT 1009<br>WEBB MUNICIPAL BUILDING<br>DENVER, CO 80202<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 CITY AND COUNTY OF DENVER (CO)<br>WELLINGTON WEBB BUILDING<br>201 W. COLFAX AVE., DEPARTMENT 1009<br>DENVER, CO 80202<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 CITY OF ALEXANDRIA (VA)<br>ALEXANDRIA FINANCE DEPARTMENT<br>301 KING STREET #1700<br>ALEXANDRIA, VA 22314<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 CITY OF ALEXANDRIA (VA)<br>REDELLA S. "DEL" PEPPER COMMUNITY RESOURCE CENTER<br>4850 MARK CENTER DRIVE, SUITE 2011 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| ALEXANDRIA, VA 22334<br>UNITED STATES | | | | | |
| 2.15 CITY OF BEVERLY HILLS FINANCE DEPARTMENT<br>455 N REXFORD DRIVE<br>3RD FLOOR<br>BEVERLY HILLS, CA 90210<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 CITY OF CAMBRIDGE (MA)<br>795 MASSACHUSETTS AVE., 1ST FLOOR<br>CAMBRIDGE, MA 02139<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 CITY OF CHICAGO<br>DEPARTMENT OF FINANCE<br>TAX DIVISION<br>2 N. LA SALLE STREET, SUITE 1310<br>CHICAGO, IL 60602<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 CITY OF CHICAGO DEPARTMENT OF FINANCE<br>333 S. STATE ST., SUITE 300<br>CHICAGO, IL 60604<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 CITY OF DETROIT TREASURER (MI)<br>ATTN: NIKHIL PATEL<br>DETROIT TAXPAYER SERVICE CENTER<br>COLEMAN A. YOUNG MUNICIPAL CENTER, 2 WOODWARD AVENUE, SUITE 130<br>DETROIT, MI 48226<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 CITY OF LAGUNA BEACH<br>505 FOREST AVENUE<br>LAGUNA BEACH, CA 92651<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 CITY OF LONG BEACH<br>411 W. OCEAN BOULEVARD<br>LONG BEACH, CA 90802<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 CITY OF NEW ORLEANS<br>DEPARTMENT OF FINANCE<br>BUREAU OF REVENUE - SALES TAX<br>1300 PERDIDO ST., RM 1W15<br>NEW ORLEANS, LA 70112<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 CITY OF NEW ORLEANS (LA)<br>CITY HALL<br>1300 PERDIDO ST. ROOM 1W40 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| NEW ORLEANS, LA 70112<br>UNITED STATES | | | | | |
| 2.24 CITY OF PHILADELPHIA<br>MUNICIPAL SERVICES BUILDING<br>1401 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19102<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 CITY OF SAN DIEGO (CA)<br>ELIZABETH CORREIA, CITY<br>TREASURER<br>1200 THIRD AVE., SUITE 100<br>SAN DIEGO, CA 92101<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 CITY OF SAVANNAH (GA)<br>305 FAHM STREET<br>SAVANNAH, GA 31401<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 CITY OF SAVANNAH REVENUE<br>DEPARTMENT<br>305 FAHM ST.<br>COASTAL GEORGIA CENTER<br>SAVANNAH, GA 31401<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 COLORADO DEPARTMENT OF<br>REVENUE<br>TAX SERVICE CENTER<br>1881 PIERCE ST ENTRANCE B<br>LAKEWOOD, CO 80214<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 COLORADO DEPARTMENT OF<br>REVENUE<br>P.O. BOX 17087<br>DENVER, CO 80217-0087<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 COLORADO DEPARTMENT OF<br>REVENUE<br>1881 PIERCE ST.<br>ENTRANCE B<br>LAKEWOOD, CO 80214<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 COMMONWEALTH OF<br>MASSACHUSETTS (MA)<br>ATTENTION: TAXPAYER ASSISTANCE<br>100 CAMBRIDGE STREET<br>BOSTON, MA 02204<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 COOK COUNTY DEPARTMENT OF<br>REVENUE<br>118 N. CLARK STREET ROOM 1160 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| CHICAGO, IL 60602<br>UNITED STATES | | | | | |
| 2.33 DC OFFICE OF TAX AND REVENUE<br>1104 4TH STREET, SW, SUITE W270<br>WASHINGTON, DC 20024<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 DC OFFICE OF TAX AND REVENUE<br>1101 4TH STREET, SW<br>SUITE 270 WEST<br>WASHINGTON, DC 20024<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 DELAWARE DEPARTMENT OF<br>REVENUE<br>820 N. FRENCH STREET<br>WILMINGTON, DE 19801<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 DENTON COUNTY TAX ASSESSOR<br>COLLECTOR (TX)<br>ATTN: DAWN WAYE<br>1505 EAST MCKINNEY STREET<br>DENTON, TX 76209-4525<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 DENTON COUNTY TAX ASSESSOR<br>COLLECTOR (TX)<br>ATTN: DAWN WAYE<br>P.O. BOX 90204<br>DENTON, TX 76202-5204<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 DENVER DEPARTMENT OF REVENUE<br>144 W. COLFAX AVE.<br>DENVER, CO 80202<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 DISTRICT OF COLUMBIA OFFICE OF<br>TAX AND REVENUE<br>1101 4TH STREET, SW<br>SUITE 270 WEST<br>WASHINGTON, DC 20024<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 FLORIDA DEPARTMENT OF REVENUE<br>2450 SHUMARD OAK BLVD.<br>TALLAHASSEE, FL 32311<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 FLORIDA DEPARTMENT OF REVENUE<br>(FL)<br>2450 SHUMARD OAK BLVD. | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| TALLAHASSEE, FL 32311<br>UNITED STATES | | | | | |
| 2.43 FULTON COUNTY (GA)<br>DR. ARTHUR E. FERDINAND<br>COUNTY TAX COMMISSIONER<br>141 PRYOR STREET, SW<br>ATLANTA, GA 30303<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 GEORGIA DEPARTMENT OF REVENUE<br>2595 CENTURY PKWY NE<br>ATLANTA, GA 30345<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 GEORGIA DEPARTMENT OF REVENUE<br>2595 CENTURY PARKWAY, NE<br>ATLANTA, GA 30345-3173<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 GEORGIA DEPARTMENT OF REVENUE<br>2595 CENTURY PARKWAY NE<br>ATLANTA, GA 30345-3173<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 HARRIS COUNTY TAX ASSESSOR (TX)<br>ATTN: ANNETTE RAMIREZ<br>1001 PRESTON ST.<br>HOUSTON, TX 77002<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 HARRIS COUNTY TAX ASSESSOR (TX)<br>ATTN: ANNETTE RAMIREZ<br>HARRIS COUNTY TAX OFFICE<br>P.O. BOX 2110<br>HOUSTON, TX 77002-2109<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 ILLINOIS DEPARTMENT OF REVENUE<br>101 W. JEFFERSON ST.<br>SPRINGFIELD, IL 62702<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 ILLINOIS DEPARTMENT OF REVENUE<br>WILLARD ICE BUILDING<br>101 WEST JEFFERSON STREET<br>SPRINGFIELD, IL 62702<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 INTERNAL REVENUE SERVICE<br>1111 CONSTITUTION AVENUE<br>NORTHWEST<br>WASHINGTON, DC 20006<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 JOHN R AMES CTA (TX)<br>ATTN: JOHN R AMES<br>500 ELM STREET, SUITE 3300<br>DALLAS, TX 75202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| 2.53 KING COUNTY TREASURY (WA)<br>500 4TH AVENUE<br>SEATTLE, WA 98104<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 LOS ANGELES (CA)<br>300 SOUTH SPRING STREET, SUITE 5704<br>LOS ANGELES, CA 90013-1233<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 LOS ANGELES OFFICE OF FINANCE<br>OFFICE OF FINANCE SPECIAL DESK UNIT<br>200 NORTH SPRING STREET, ROOM 101<br>LOS ANGELES, CA 90012<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 LOUISIANA DEPARTMENT OF REVENUE<br>617 NORTH THIRD STREET<br>BATON ROUGE, LA 70821<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 LOUISIANA DEPARTMENT OF REVENUE.<br>617 NORTH THIRD STREET<br>BATON ROUGE, LA 70802<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 MARICOPA COUNTY TREASURER (AZ)<br>MARICOPA COUNTY TREASURER'S OFFICE<br>301 WEST JEFFERSON STREET<br>PHOENIX, AZ 85003<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7003<br>BOSTON, MA 02204<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 MASSACHUSETTS DEPARTMENT OF REVENUE<br>200 ARLINGTON STREET<br>CHELSEA, MA 02150<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 MEET MINNEAPOLIS<br>MINNESOTA REVENUE<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.62 METRO NASHVILLE FINANCE/ COLLECTIONS OFFICE 1 PUBLIC SQUARE SUITE 106, FINANCE DEPARTMENT NASHVILLE, TN 37201 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 METROPOLITAN NASHVILLE & DAVIDSON COUNTY 1 PUBLIC SQUARE SUITE 204, METRO COUNCIL OFFICE NASHVILLE, TN 37201 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 METROPOLITAN TRUSTEE (TN) HOWARD OFFICE BUILDING 700 PRESIDENT RONALD REAGAN WAY SUITE 220 NASHVILLE, TN 37210 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 METROPOLITAN TRUSTEE (TN) P.O. BOX 196358 NASHVILLE, TN 37219-6358 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 MIAMI-DADE COUNTY TAX COLLECTOR'S OFFICE 200 NW 2ND AVE MIAMI, FL 33128 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 MIAMI-DADE TAX COLLECTOR (FL) ATTN: DARIEL FERNANDEZ 200 NW 2ND AVE MIAMI, FL 33128 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 MICHIGAN DEPARTMENT OF TREASURY PO BOX 30401 LANSING, MI 48909 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 MICHIGAN DEPARTMENT OF TREASURY 430 W ALLEGAN ST LANSING, MI 48922 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 MINNESOTA DEPARTMENT OF REVENUE 600 ROBERT ST. NORTH ST. PAUL, MN 55101 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 MINNESOTA DEPARTMENT OF REVENUE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| MINNESOTA REVENUE<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146<br>UNITED STATES | | | | | |
| 2.72 MINNESOTA DEPARTMENT OF REVENUE<br>MAIL STATION 0015<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146-0015<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 NEW ORLEANS REVENUE DEPARTMENT<br>1300 PERDIDO ST.<br>NEW ORLEANS, LA 70112<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 NEW YORK STATE DEPARTMENT OF TAXATION<br>PO BOX 15180<br>ALBANY, NY 12212<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BUILDING 9, W.A. HARRIMAN CAMPUS<br>ALBANY, NY 12227<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 NYC DEPARTMENT OF FINANCE-HOTEL ROOM OCCUPANCY TAX<br>1 CENTRE STREET, 22ND FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 ORANGE COUNTY (FL)<br>ATTN: SCOTT RANDOLPH<br>301 S. ROSALIND AVE.<br>ORLANDO, FL 32801<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 ORANGE COUNTY (FL)<br>ATTN: SCOTT RANDOLPH<br>P.O. BOX 545100<br>ORLANDO, FL 32854<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 ORANGE COUNTY COMPTROLLERS OFFICE<br>ORANGE COUNTY ADMINISTRATION CENTER<br>201 S ROSALIND AVE, 4TH FLOOR<br>ORLANDO, FL 32801<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| SALEM, OR 97301-2555 UNITED STATES | | | | | |
| 2.81 PA DEPARTMENT OF REVENUE LOBBY STRAWBERRY SQ HARRISBURG, PA 17128-0101 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 PENNSYLVANIA DEPARTMENT OF REVENUE 1131 STRAWBERRY SQUARE HARRISBURG, PA 17128 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 PENNSYLVANIA DEPARTMENT OF REVENUE LOBBY STRAWBERRY SQ HARRISBURG, PA 17128-0101 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 PHIL INVESTMENT LEVY 1617 JOHN F. KENNEDY BOULEVARD, SUITE 810 PHILADELPHIA, PA 19103 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 PHILADELPHIA DEPARTMENT OF REVENUE 1401 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19102 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 RIVERSIDE COUNTY (CA) P.O. BOX 12005 RIVERSIDE, CA 92502-2205 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 STATE SALES TAX: FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 TARRANT COUNTY TAX ASSESSOR-COLLECTOR (TX) ATTN: RICK D. BARNES 100 E. WEATHERFORD FORT WORTH, TX 76196 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 TENNESSEE DEPARTMENT OF REVENUE 500 DEADERICK STREET NASHVILLE, TN 37242 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON BUILDING | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 500 DEADERICK STREET<br>NASHVILLE, TN 37242<br>UNITED STATES | | | | | |
| 2.91 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH ST.<br>AUSTIN, TX 78774<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LYNDON B. JOHNSON STATE OFFICE BUILDING<br>111 EAST 17TH STREET<br>AUSTIN, TX 78774<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 THE CITY OF AUSTIN/AUSTIN FINANCIAL SERVICES<br>505 BARTON SPRINGS ROAD, 3RD FLOOR<br>AUSTIN, TX 78704<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 THE CITY OF MIAMI BEACH<br>FINANCE DEPARTMENT<br>1755 MERIDIAN AVENUE, SUITE 100<br>MIAMI BEACH, FL 33139<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 TRAVIS COUNTY TAX OFFICE (TX)<br>P.O. BOX 1748<br>AUSTIN, TX 78767<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 WASHINGTON DEPARTMENT OF REVENUE<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 WASHINGTON STATE DEPARTMENT OF REVENUE<br>PO BOX 47476<br>OLYMPIA, WA 98504<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98 WAYNE COUNTY TREASURER'S OFFICE<br>400 MONROE STREET, 5TH FLOOR<br>DETROIT, MI 48226<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99 WISCONSIN DEPARTMENT OF REVENUE<br>2135 RIMROCK RD #6-301<br>MADISON, WI 53713-1443 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| UNITED STATES | | | | | |

Taxing Authority Total:   **UNDETERMINED**          **UNDETERMINED**

2.  **Total: All Creditors with PRIORITY Unsecured Claims**                **UNDETERMINED**          **UNDETERMINED**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Intercompany Payables**

| | | | | | |
|---|---|---|---|---|---|
| 3.1 SONDER EUROPE LTD.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $41,082,262.44 |
| 3.2 SONDER FRANCE<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $1,881.08 |
| 3.3 SONDER HOLDINGS LLC<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $2,056,984.37 |
| 3.4 SONDER HOLIDAY HOMES LLC<br>(SONDER DUBAI)<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $7,900.54 |
| 3.5 SONDER HOSPITALITY IRELAND LIMITED<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $752.43 |
| 3.6 SONDER HOSPITALITY SPAIN, S.L.U.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $4,890.81 |
| 3.7 SONDER HOSPITALITY UK LTD<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $7,524.32 |
| 3.8 SONDER HOSPITALITY USA INC.<br>447 SUTTER ST. | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF | ☐ | $110,000.00 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | | | | 9/30/25 | | |
| 3.9 SONDER ITALY S.R.L.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $3,009.72 |
| 3.10 SONDER NETHERLANDS B.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $752.43 |

**Intercompany Payables Total:  $43,275,958.14**

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.11 AIRDNA - TECH INC<br>ATTN: MIGUEL MORENO<br>1321 15TH STREET<br>DENVER, CO 80202<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $32,500.02 |
| 3.12 ALACRINET CONSULTING SERVICES INC<br>ATTN: LOIDA BOUCHARD<br>530 LYTTON AVE, 2ND FLOOR<br>PALO ALTO, CA 94301<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $17,202.79 |
| 3.13 ASANA, INC. - TECH INC<br>1550 BRYANT ST. STE 200<br>SAN FRANCISCO, CA 94103<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $60,002.74 |
| 3.14 BERLIN ROSEN LLC | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $67.73 |
| 3.15 FREEDOMPAY - TECH INC<br>FMC TOWER AT CIRA CENTRE SOUTH<br>2929 WALNUT STREET, FLOOR 14<br>PHILADELPHIA, PA 19104<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $8,092.45 |
| 3.16 GITHUB, INC - TECH INC<br>88 COLIN P KELLY JR STREET<br>SAN FRANCISCO, CA 94107<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,776.16 |
| 3.17 MAVRCK LLC<br>53 STATE STREET, 21ST FLOOR<br>SUITE 2105<br>BOSTON, MA 02109<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $32,263.96 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.18 SALESFORCE.COM INC - TECH INC<br>ATTN: A BIEHL<br>415 MISSION ST 3RD FL<br>SAN FRANCISCO, CA 94105<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $918,993.72 |
| 3.19 SAUL EWING LLP - TECH INC<br>1500 MARKET STREET FL 38<br>PHILADELPHIA, PA 19102<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,867.30 |
| 3.20 ZENDESK INC<br>181 S. FREMONT ST<br>SAN FRANCISCO, CA 94105<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,260.94 |

Trade Payables Total:   $1,081,027.81

3. **Total: All Creditors with NONPRIORITY Unsecured Claims**    $44,356,985.95

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
| --- | --- | --- |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**      **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.  **Add the amounts of priority and nonpriority unsecured claims.**

5a.  **Total claims from Part 1**

| |
|---|
| **$0.00** |
| + UNDETERMINED |

5b.  **Total claims from Part 2**

| |
|---|
| **$44,356,985.95** |
| + UNDETERMINED |

5c.  **Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

| |
|---|
| **$44,356,985.95** |
| + UNDETERMINED |

| **Fill in this information to identify the case and this filing:** |
|---|

| Debtor Name: | Sonder Technology Inc. |
|---|---|
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12048 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.1 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | 1627 16TH ST NW LLC | 301 N CANON DRIVE STE 328 BEVERLY HILLS, CA 90210 UNITED STATES |
| 2.2 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | 1823 OWNER, LLC | 140 Q STREET NE STE 140B WASHINGTON, DC 20002 UNITED STATES |
| 2.3 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | 613 N WELLS ST LLC | 301 N CANON DRIVE STE 328 BEVERLY HILLS, CA 90210 UNITED STATES |
| 2.4 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | 7G VANDERBILT | 110 30TH AVE N |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NASHVILLE, TN 37203<br>UNITED STATES |
| 2.5 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | ABOVE THE SALT INC | 4208 DUNDAS ST. WEST. SUITE 703<br>ETOBICOKE<br>ONTARIO<br>ONTARIO, M8X 0B1<br>CANADA |
| 2.6 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | ABOVE THE SALT INC. | 4208 DUNDAS ST WEST<br>STE 703<br>ETOBICOKE, ON M8X 0B1<br>CANADA |
| 2.7 SONDER INFLUENCER AGREEMENT | | | ☐ | ADRIEN CRESCI | [REDACTED ADDRESS] |
| 2.8 ADDENDUM DATED JANUARY 22ND, 2025 | | | ☐ | AIRDNA LLC | 1321 15TH ST<br>DENVER, CO 80202<br>UNITED STATES |
| 2.9 DATA AGREEMENT | | | ☐ | AIRDNA, LLC | 1321 15TH ST<br>DENVER, CO 80202<br>UNITED STATES |
| 2.10 SONDER CROWDSTRIKE RENEWAL | | | ☐ | ALACRINET CONSULTING SERVICES, INC. | 530 LYTTON AVE<br>2ND FLOOR<br>PALO ALTO, CA 94301<br>UNITED STATES |
| 2.11 SONDER INFLUENCER AGREEMENT | | | ☐ | ALAN CHEUNG | [REDACTED ADDRESS] |
| 2.12 SCHEDULE A SONDER STATEMENT OF WORK DATED 3/22/2024 | | | ☐ | ALEX MOIRA | [REDACTED ADDRESS] |
| 2.13 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | ALEX MOIRA | [REDACTED ADDRESS] |
| 2.14 SONDER INFLUENCER AGREEMENT | | | ☐ | ALEXA MARTIN | [REDACTED ADDRESS] |
| 2.15 SONDER INFLUENCER AGREEMENT | | | ☐ | ALEXA SOTO | [REDACTED ADDRESS] |
| 2.16 SONDER INFLUENCER AGREEMENT | | | ☐ | ALEXANDRA CUNNINGHAM | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.17 SONDER INFLUENCER AGREEMENT | | | ☐ | ALEXANDRA ERBER | [REDACTED ADDRESS] |
| 2.18 SONDER INFLUENCER AGREEMENT | | | ☐ | ALEXANDRA FASULO | [REDACTED ADDRESS] |
| 2.19 SONDER INFLUENCER AGREEMENT | | | ☐ | ALEXIS LUCAS | [REDACTED ADDRESS] |
| 2.20 SONDER INFLUENCER AGREEMENT | | | ☐ | ALLISON HO | [REDACTED ADDRESS] |
| 2.21 RETOUCHER SERVICES AGREEMENT DATED 12/21/2023 | | | ☐ | ALYSSA MCINTYRE | [REDACTED ADDRESS] |
| 2.22 RETOUCHER SERVICES AGREEMENT DATED 12/13/2023 | | | ☐ | ALYSSA MCINTYRE | [REDACTED ADDRESS] |
| 2.23 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | ALYSSA MCINTYRE | [REDACTED ADDRESS] |
| 2.24 AWS PRIVATE PRICING ADDENDUM DATED MAY 22, 2024 | | | ☐ | AMAZON WEB SERVICES, INC. | 410 TERRY AVE N SEATTLE, WA 98109-5210 UNITED STATES |
| 2.25 AWS PRIVATE PRICING ADDENDUM DATED MAY 24, 2021 | | | ☐ | AMAZON WEB SERVICES, INC. | 410 TERRY AVE N SEATTLE, WA 98109-5210 UNITED STATES |
| 2.26 ORDER FORM DATED 2/13/2025 | | | ☐ | AMPLITUDE, INC. | 201 3RD STREET SUITE 200 SAN FRANCISCO, CA 94103 UNITED STATES |
| 2.27 ANDELA AGREEMENT WITH SONDER TECHNOLOGY INC. DATED NOVEMBER 10, 2021 | | | ☐ | ANDELA INC. | 576 FIFTH AVENUE SUITE 903 NEW YORK, NY 10036 UNITED STATES |
| 2.28 MASTER SERVICES AGREEMENT | | | ☐ | ANDELA INC. | 576 FIFTH AVENUE SUITE 903 NEW YORK, NY 10036 UNITED STATES |
| 2.29 ORDER FORM | | | ☐ | ANDELA INC. | 576 FIFTH AVENUE SUITE 903 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEW YORK, NY 10036<br>UNITED STATES |
| 2.30 UPGRADE ORDER FORM DATED 12/7/2021 | | | ☐ | ANDELA INC. | 576 FIFTH AVENUE<br>SUITE 903<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.31 SONDER INFLUENCER AGREEMENT | | | ☐ | ANDI GLADSTONE | [REDACTED ADDRESS] |
| 2.32 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | ANDREA STEIN | [REDACTED ADDRESS] |
| 2.33 PHOTOGRAPHY SERVICES AGREEMENT DATED 5/18/2023 | | | ☐ | ANNA SPALLER | [REDACTED ADDRESS] |
| 2.34 PHOTOGRAPHY SERVICES AGREEMENT DATED 7/13/2023 | | | ☐ | ANNIE FAFARD | [REDACTED ADDRESS] |
| 2.35 SERVICES AGREEMENT | | | ☐ | ARCHIVIZER LIMITED | 16 ASHLEIGH ROAD<br>LONDON, SW14 8PX<br>UNITED KINGDOM |
| 2.36 INFLUENCER AGREEMENT DATED 12/19/2023 | | | ☐ | ARIANNA CHOI | [REDACTED ADDRESS] |
| 2.37 INFLUENCER AGREEMENT DATED 7/21/2023 | | | ☐ | ARIANNA CHOI | [REDACTED ADDRESS] |
| 2.38 SONDER INFLUENCER AGREEMENT | | | ☐ | ARIELLE DIETRICH | [REDACTED ADDRESS] |
| 2.39 ORDER FORM | | | ☐ | ASANA, INC. | 1550 BRYANT ST<br>SUITE 200<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.40 VIEW-ONLY PILOT RENEWAL ORDER FORM DATED APR 5, 2024 | | | ☐ | ASANA, INC. | 1550 BRYANT ST<br>SUITE 200<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.41 ORDER FORM RENEWAL DATED AUGUST 28, 2025 | | | ☐ | ASANA, INC. | 1550 BRYANT ST<br>SUITE 200<br>SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.42 SONDER INFLUENCER AGREEMENT | | | ☐ | AUSTIN RUTLAND | [REDACTED ADDRESS] |
| 2.43 SONDER INFLUENCER AGREEMENT | | | ☐ | AVERIE BISHOP | [REDACTED ADDRESS] |
| 2.44 SONDER INFLUENCER AGREEMENT | | | ☐ | BEA & STEFFEN ZAISER | [REDACTED ADDRESS] |
| 2.45 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | BELMONT DELAWARE, LLC | 925 COMMON STREET NEW ORLEANS, LA 70112 UNITED STATES |
| 2.46 AGREEMENT | | | ☐ | BERLINROSEN LLC | 15 MAIDEN LANE STE 1600 NEW YORK, NY 10038 UNITED STATES |
| 2.47 SONDER INFLUENCER AGREEMENT | | | ☐ | BERNICE PADILLA | [REDACTED ADDRESS] |
| 2.48 SONDER INFLUENCER AGREEMENT | | | ☐ | BIOBELE BRAIDE | [REDACTED ADDRESS] |
| 2.49 SONDER PHOTO LICENSE | | | ☐ | BISTRO MONARQUE INC | 406 SAINT-JACQUES MONTREAL, QC H2Y 1S1 CANADA |
| 2.50 MASTER SERVICES AGREEMENT | | | ☐ | BLINK MEDIA INC. | 61 GREENPOINT AVE BROOKLYN, NY 11222 UNITED STATES |
| 2.51 STATEMENT OF WORK DATED JUNE 2, 2023 | | | ☐ | BLINK MEDIA, INC. | 61 GREENPOINT AVE STE 225 BROOKLYN, NY 11222 UNITED STATES |
| 2.52 STATEMENT OF WORK (SOW) DATED JUNE 2, 2023 | | | ☐ | BLINK MEDIA, INC. | 61 GREENPOINT AVE STE 225 BROOKLYN, NY 11222 UNITED STATES |
| 2.53 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | BLUE COAST CAPITAL LTD | 26-37 SEYMOUR MEWS SEYMOUR MEWS HOUSE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LONDON, W1H 6BN UNITED KINGDOM |
| 2.54 STATEMENT OF WORK DATED 1/31/2024 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.55 STATEMENT OF WORK DATED 12/21/2023 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.56 STATEMENT OF WORK DATED 9/15/2023 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.57 PHOTOGRAPHY SERVICES AGREEMENT DATED 5/5/2023 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.58 SCHEDULE A SONDER STATEMENT OF WORK DATED 10/25/2023 | | | ☐ | BRAD KNIPSTEIN | [REDACTED ADDRESS] |
| 2.59 SONDER INFLUENCER AGREEMENT | | | ☐ | BRETT BALL | [REDACTED ADDRESS] |
| 2.60 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | BRETT WOOD | [REDACTED ADDRESS] |
| 2.61 STATEMENT OF WORK NO. 1 DATED 2/16/2024 | | | ☐ | BRIE NEUMANN | [REDACTED ADDRESS] |
| 2.62 STATEMENT OF WORK NO. 1 DATED 12/21/2023 | | | ☐ | BRIE NEUMANN (ATTN: SEAMINX - ELAINE MOOCK) | [REDACTED ADDRESS] |
| 2.63 STATEMENT OF WORK NO. 1 DATED 12/19/2023 | | | ☐ | BRIE NEUMANN (ATTN: SEAMINX - ELAINE MOOCK) | [REDACTED ADDRESS] |
| 2.64 STATEMENT OF WORK NO. 1 | | | ☐ | BRIE NEUMANN (ATTN: SEMAINX - ELAINE MOOCK) | [REDACTED ADDRESS] |
| 2.65 STATEMENT OF WORK NO. 1 DATED 1/24/2024 | | | ☐ | BRIE NEUMANN (ATTN: SEMAINX - ELAINE MOOCK) | [REDACTED ADDRESS] |
| 2.66 SONDER INFLUENCER AGREEMENT | | | ☐ | BRITNEY TURNER | [REDACTED ADDRESS] |
| 2.67 SONDER INFLUENCER AGREEMENT | | | ☐ | BRITTANY HAUSMAN | [REDACTED ADDRESS] |
| 2.68 SONDER INFLUENCER AGREEMENT | | | ☐ | BRITTANY WILLIAMS | [REDACTED ADDRESS] |
| 2.69 INFLUENCER AGREEMENT DATED 2/25/2022 | | | ☐ | CARLOS DELOYE HARRIS JR. | [REDACTED ADDRESS] |
| 2.70 INFLUENCER AGREEMENT DATED 1/20/2022 | | | ☐ | CARLOS DELOYE HARRIS JR. | [REDACTED ADDRESS] |
| 2.71 SONDER INFLUENCER AGREEMENT | | | ☐ | CAROLINE GARCIA | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.72 SONDER INFLUENCER AGREEMENT | | | ☐ | CATHERINE ALBURQUERQUE | [REDACTED ADDRESS] |
| 2.73 SONDER INFLUENCER AGREEMENT | | | ☐ | CATHERINE EBERLEIN | [REDACTED ADDRESS] |
| 2.74 SONDER INFLUENCER AGREEMENT | | | ☐ | CATHERINE EBS | [REDACTED ADDRESS] |
| 2.75 SONDER INFLUENCER AGREEMENT | | | ☐ | CELIA GALLEGO ALEJANDRO | [REDACTED ADDRESS] |
| 2.76 SERVICES AGREEMENT | | | ☐ | CGISCHOOL LLC | STR DOVNAR-ZAPOLSKY B9/10 KYIV, 04050 UKRAINE |
| 2.77 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | CGP PA I | 1502 FRANKFORD AVE PHILADELPHIA, PA 19125 UNITED STATES |
| 2.78 SONDER INFLUENCER AGREEMENT | | | ☐ | CHLOE CRANE-LEROUX | [REDACTED ADDRESS] |
| 2.79 SONDER INFLUENCER AGREEMENT | | | ☐ | CHLOÉ CRANE-LEROUX | [REDACTED ADDRESS] |
| 2.80 STATEMENT OF WORK DATED 4/30/2024 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.81 SCHEDULE A SONDER STATEMENT OF WORK DATED 2/21/2024 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.82 SCHEDULE A SONDER STATEMENT OF WORK DATED 1/4/2024 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.83 STATEMENT OF WORK DATED 8/21/2023 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.84 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.85 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.86 SCHEDULE A SONDER STATEMENT OF WORK DATED 10/5/2023 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.87 SCHEDULE A SONDER STATEMENT OF WORK DATED 10/18/2023 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.88 SCHEDULE A SONDER STATEMENT OF WORK DATED 9/11/2023 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.89 SCHEDULE A SONDER STATEMENT OF WORK DATED 5/8/2024 | | | ☐ | CHRISTIAN TORRES | [REDACTED ADDRESS] |
| 2.90 PHOTOGRAPHY SERVICES AGREEMENT DATED 12/4/2023 | | | ☐ | CHRISTIAN TORRES (ATTN: TRICIA JOYCE AGENCY) | [REDACTED ADDRESS] |
| 2.91 PHOTOGRAPHY SERVICES AGREEMENT DATED 12/6/2023 | | | ☐ | CHRISTIAN TORRES (ATTN: TRICIA JOYCE AGENCY) | [REDACTED ADDRESS] |
| 2.92 SCHEDULE A SONDER STATEMENT OF WORK DATED 3/5/2024 | | | ☐ | CHRISTIAN TORRES (ATTN: TRICIA JOYCE) | [REDACTED ADDRESS] |
| 2.93 SCHEDULE A SONDER STATEMENT OF WORK DATED 2/21/2024 | | | ☐ | CHRISTIAN TORRES (ATTN: TRICIA JOYCE) | [REDACTED ADDRESS] |
| 2.94 SONDER INFLUENCER AGREEMENT | | | ☐ | CHRISTINA KWARTENG | [REDACTED ADDRESS] |
| 2.95 SONDER INFLUENCER AGREEMENT | | | ☐ | CHRISTINA LAU | [REDACTED ADDRESS] |
| 2.96 SONDER INFLUENCER AGREEMENT | | | ☐ | CHRISTOPHER LY | [REDACTED ADDRESS] |
| 2.97 INFLUENCER AGREEMENT DATED 5/12/2022 | | | ☐ | CHRISTOPHER WINKLER | [REDACTED ADDRESS] |
| 2.98 INFLUENCER AGREEMENT DATED 11/3/2023 | | | ☐ | CHRISTOPHER WINKLER | [REDACTED ADDRESS] |
| 2.99 INFLUENCER AGREEMENT DATED 2/8/2024 | | | ☐ | CHRISTOPHER WINKLER | [REDACTED ADDRESS] |
| 2.100 INFLUENCER AGREEMENT DATED 1/21/2024 | | | ☐ | CHRISTOPHER WINKLER | [REDACTED ADDRESS] |
| 2.101 INFLUENCER AGREEMENT DATED 10/11/2023 | | | ☐ | CHRISTOPHER WINKLER | [REDACTED ADDRESS] |
| 2.102 ORDER FORM DATED JULY 28, 2023 | | | ☐ | CIRCLE INTERNET SERVICES, INC., DBA, CIRCLECI | 201 SPEAR STREET 12TH FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.103 ORDER FORM DATED AUGUST 9, 2024 | | | ☐ | CIRCLE INTERNET SERVICES, INC., DBA, CIRCLECI | 201 SPEAR STREET 12TH FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.104 CUSTOM PLAN RENEWAL ORDER FORM | | | ☐ | CIRCLE INTERNET SERVICES, INC., DBA, CIRCLECI | 201 SPEAR STREET 12TH FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.105 SONDER STYLIST SERVICES AGREEMENT | | | ☐ | CLEO SCHEULDERMAN | [REDACTED ADDRESS] |
| 2.106 CLOUDINARY SUBSCRIPTION ORDER FORM | | | ☐ | CLOUDINARY INC. | 3400 CENTRAL EXPRESSWAY SUITE 110 SANTA CLARA, CA 94051 UNITED STATES |
| 2.107 MASTER SERVICES AGREEMENT | | | ☐ | CODECENTRO INC. | 2108 N ST STE 4465 SACRAMENTO, CA 95816 UNITED STATES |
| 2.108 SCHEDULE A SONDER STATEMENT OF WORK DATED 9/27/2023 | | | ☐ | CODY PERHAMUS | [REDACTED ADDRESS] |
| 2.109 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | CODY PERHAMUS | [REDACTED ADDRESS] |
| 2.110 ORDER FORM | | | ☐ | COUPA SOFTWARE INC. | 1855 S GRANT STREET SAN MATEO, CA 94402 UNITED STATES |
| 2.111 ORDER FORM DATED 10/30/2023 | | | ☐ | COUPA SOFTWARE INC. | 1855 S GRANT STREET SAN MATEO, CA 94402 UNITED STATES |
| 2.112 ORDER | | | ☐ | CRIMSON HEXAGON, INC (D/B/A BRANDWATCH) | 300 S RIVERSIDE PLAZA CHICAGO, IL 60606 UNITED STATES |
| 2.113 MASTER AGREEMENT DATED AUGUST 31, 2021 | | | ☐ | CROWDSTRIKE, INC. | 150 MATHILDA PLACE STE 300 SUNNYVALE, CA 94086 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.114 MASTER AGREEMENT DATED 8/31/2021 | | | ☐ | CROWDSTRIKE, INC. | 150 MATHILDA PLACE STE 300 SUNNYVALE, CA 94086 UNITED STATES |
| 2.115 SONDER INFLUENCER AGREEMENT | | | ☐ | CRUZ CORRAL | [REDACTED ADDRESS] |
| 2.116 ORDER FORM DATED 10/01/2021 | | | ☐ | CYPRESS.IO, INC. | 6595 ROSWELL RD STE G2734 ATLANTA, GA 30328 UNITED STATES |
| 2.117 SONDER INFLUENCER AGREEMENT | | | ☐ | DANIEL CUTTING | [REDACTED ADDRESS] |
| 2.118 INFLUENCER AGREEMENT DATED 11/3/2023 | | | ☐ | DANIEL FERRAEZ | [REDACTED ADDRESS] |
| 2.119 INFLUENCER AGREEMENT DATED 6/28/2023 | | | ☐ | DANIEL FERRAEZ | [REDACTED ADDRESS] |
| 2.120 INFLUENCER AGREEMENT DATED 6/19/2023 | | | ☐ | DANIEL FERRAEZ | [REDACTED ADDRESS] |
| 2.121 SONDER INFLUENCER AGREEMENT | | | ☐ | DANIEL FERRAEZ & PALOMA MARIN | [REDACTED ADDRESS] |
| 2.122 MASTER SUBSCRIPTION AGREEMENT | | | ☐ | DATADOG, INC. | 620 8TH AVE 45TH FLOOR NEW YORK, NY 10018 UNITED STATES |
| 2.123 MASTER SUBSCRIPTION AGREEMENT DATED 4/30/2021 | | | ☐ | DATADOG, INC. | 620 8TH AVE 45TH FLOOR NEW YORK, NY 10018 UNITED STATES |
| 2.124 SUBSCRIPTION AGREEMENT DATED FEBRUARY 12, 2021 | | | ☐ | DATAWIRE, INC. | PO BOX 121228 BOSTON, MA 02112-1228 UNITED STATES |
| 2.125 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | DAVID BOURDON | [REDACTED ADDRESS] |
| 2.126 SONDER INFLUENCER AGREEMENT | | | ☐ | DEMI BONITA KUIPERS | [REDACTED ADDRESS] |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.127 SONDER INFLUENCER AGREEMENT | | | ☐ | DESTENE SUDDUTH | [REDACTED ADDRESS] |
| 2.128 SONDER INFLUENCER AGREEMENT | | | ☐ | DIANNE PAVLETICH | [REDACTED ADDRESS] |
| 2.129 ORDER FORM DATED 3/11/2021 | | | ☐ | DOCUSIGN, INC. | 221 MAIN STREET SUITE 1000 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.130 ORDER FORM DATED MARCH 31, 2022 | | | ☐ | DOCUSIGN, INC. | 221 MAIN STREET SUITE 1000 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.131 ORDER FORM DATED JANUARY 28, 2022 | | | ☐ | DOCUSIGN, INC. | 221 MAIN STREET SUITE 1000 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.132 DOCUSIGN, INC. - ORDER FORM | | | ☐ | DOCUSIGN, INC. | 221 MAIN STREET SUITE 1000 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.133 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | DOVETAIL | 823 BURGUNDY NEW ORLEANS, LA 70116 UNITED STATES |
| 2.134 ORDER FOR D&B EMAIL IQ - ACCESS FREE DATA IN YOUR INBOX | | | ☐ | DUN & BRADSTREET, INC. | 5335 GATE PARKWAY JACKSONVILLE, FL 32256 UNITED STATES |
| 2.135 SONDER INFLUENCER AGREEMENT | | | ☐ | DYLAN MAHANEY | [REDACTED ADDRESS] |
| 2.136 STATEMENT OF WORK NO. 1 DATED 2/6/2024 | | | ☐ | ELAINE MOOCK. SEAMINX AGENCY | ATTN: ELAINE MOOCK 9234 PENINSULA DR DALLAS, TX 75218 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.137 SONDER INFLUENCER AGREEMENT | | | ☐ | ELLA JAE IHALAINEN | [REDACTED ADDRESS] |
| 2.138 SONDER INFLUENCER AGREEMENT | | | ☐ | ELLIE GALLIEN | [REDACTED ADDRESS] |
| 2.139 STATEMENT OF WORK DATED 3/22/2024 | | | ☐ | ELYSE KENNEDY | [REDACTED ADDRESS] |
| 2.140 PHOTOGRAPHY SERVICES AGREEMENT DATED 3/8/2024 | | | ☐ | ELYSE SHONA KENNEDY | [REDACTED ADDRESS] |
| 2.141 SERVICES AGREEMENT | | | ☐ | ENOCH KOLO | [REDACTED ADDRESS] |
| 2.142 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | ERCOLE SALINARO | [REDACTED ADDRESS] |
| 2.143 SONDER INFLUENCER AGREEMENT | | | ☐ | ERICA SUN | [REDACTED ADDRESS] |
| 2.144 SONDER INFLUENCER AGREEMENT | | | ☐ | ERIK LORINCZ | [REDACTED ADDRESS] |
| 2.145 SONDER INFLUENCER AGREEMENT | | | ☐ | ERYN ALLEN KANE | [REDACTED ADDRESS] |
| 2.146 INFLUENCER AGREEMENT DATED 12/26/2023 | | | ☐ | EVA KOPER | [REDACTED ADDRESS] |
| 2.147 INFLUENCER AGREEMENT DATED 8/10/2023 | | | ☐ | EVA KOPER | [REDACTED ADDRESS] |
| 2.148 SONDER INFLUENCER AGREEMENT | | | ☐ | EVAN BRAATEN | [REDACTED ADDRESS] |
| 2.149 SONDER INFLUENCER AGREEMENT | | | ☐ | FERIEL MARIA TIRSATINE | [REDACTED ADDRESS] |
| 2.150 MASTER SERVICES AGREEMENT DATED 2/19/2021 | | | ☐ | FIVETRAN INC. | 1221 BROADWAY STE 2400 OAKLAND, CA 94612 UNITED STATES |
| 2.151 MASTER SERVICES AGREEMENT DATED 2/19/2021 | | | ☐ | FIVETRAN INC. | 1221 BROADWAY STE 2400 OAKLAND, CA 94612 UNITED STATES |
| 2.152 SONDER INFLUENCER AGREEMENT | | | ☐ | FRANCO TOMAS BARTUCCI | [REDACTED ADDRESS] |
| 2.153 SONDER INFLUENCER AGREEMENT | | | ☐ | GAIA CONSALVO | [REDACTED ADDRESS] |
| 2.154 RE: GITHUB/SONDER RENEWAL 12/20/2024 | | | ☐ | GITHUB | 548 4TH ST SAN FRANCISCO, CA 94107 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.155 ORDER FORM DATED 12/23/2021 | | | ☐ | GITHUB, INC. | 88 COLIN KELLY P KELLY JR STREET<br>SAN FRANCISCO, CA 94107<br>UNITED STATES |
| 2.156 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | GIULIA GEROSA | [REDACTED ADDRESS] |
| 2.157 PHOTOGRAPHY SERVICES AGREEMENT DATED 9/6/2024 | | | ☐ | GIULIA VENANZI | [REDACTED ADDRESS] |
| 2.158 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | GIULIA VENANZI | [REDACTED ADDRESS] |
| 2.159 SONDER INFLUENCER AGREEMENT | | | ☐ | GONZALO RAMIREZ | [REDACTED ADDRESS] |
| 2.160 SONDER INFLUENCER AGREEMENT | | | ☐ | GUILLERMINA ORTEGA | [REDACTED ADDRESS] |
| 2.161 ORDER FORM DATED 1/31/2024 | | | ☐ | HACKERONE INC. | 22 4TH STREET<br>5TH FLOOR<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.162 MASTER SERVICES AGREEMENT | | | ☐ | HACKERONE INC. | 22 4TH STREET<br>5TH FLOOR<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.163 INFLUENCER AGREEMENT DATED 11/14/2023 | | | ☐ | HANNAH HEIDEL | [REDACTED ADDRESS] |
| 2.164 INFLUENCER AGREEMENT DATED 9/18/2023 | | | ☐ | HANNAH HEIDEL | [REDACTED ADDRESS] |
| 2.165 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | HB PROPERTIES I LLC | 341 LINCOLN ST<br>ROSEVILLE, CA 95678<br>UNITED STATES |
| 2.166 STATEMENT OF WORK NO. 1 DATED 1/10/2024 | | | ☐ | HEIDI ADAMS (ATTN: ELAINE MOOCK SEAMINX AGENCY) | [REDACTED ADDRESS] |
| 2.167 STATEMENT OF WORK NO. 1 DATED 1/29/2024 | | | ☐ | HEIDI ADAMS (ATTN: SEAMINX - ELAINE MOOCK) | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.168 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | HENRY LEIGH | [REDACTED ADDRESS] |
| 2.169 SONDER INFLUENCER AGREEMENT | | | ☐ | HENRY NELSON-CASE | [REDACTED ADDRESS] |
| 2.170 STATEMENT OF WORK NO. 1 DATED 4/11/2024 | | | ☐ | HOLLY SNEEZUM | [REDACTED ADDRESS] |
| 2.171 SONDER STYLIST SERVICES AGREEMENT | | | ☐ | HOLLY SNEEZUM | [REDACTED ADDRESS] |
| 2.172 SONDER - HOLOBUILDER ORDER FORM DATED 02/12/2021 | | | ☐ | HOLOBUILDER, INC. | 2424 POLK STREET SAN FRANCISCO, CA 94109 UNITED STATES |
| 2.173 SONDER INFLUENCER AGREEMENT | | | ☐ | HR SHARK LLC | [REDACTED ADDRESS] |
| 2.174 INDEPENDENT CONTRACTOR AGREEMENT | | | ☐ | HUNNY DIGITAL, D/B/A/ HUNNY RETOUCH | 225 S 6TH ST #3900 MINNEAPOLIS, MN 55402 UNITED STATES |
| 2.175 SONDER INFLUENCER AGREEMENT | | | ☐ | HYUNJIN CHUNG | [REDACTED ADDRESS] |
| 2.176 SONDER INFLUENCER AGREEMENT | | | ☐ | IRINA WIDUCZYNSKI | [REDACTED ADDRESS] |
| 2.177 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | ISAAC WRAY | [REDACTED ADDRESS] |
| 2.178 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | IVAN SANCHEZ HERNANDEZ | [REDACTED ADDRESS] |
| 2.179 STATEMENT OF WORK DATED 6/11/2024 | | | ☐ | JACI PENA | [REDACTED ADDRESS] |
| 2.180 STATEMENT OF WORK DATED 4/5/2024 | | | ☐ | JACI PENA | [REDACTED ADDRESS] |
| 2.181 STATEMENT OF WORK DATED 1/8/2024 | | | ☐ | JACI PEÑA | [REDACTED ADDRESS] |
| 2.182 STATEMENT OF WORK DATED 3/7/2024 | | | ☐ | JACI PEÑA | [REDACTED ADDRESS] |
| 2.183 SCHEDULE A SONDER STATEMENT OF WORK DATED 11/22/2023 | | | ☐ | JACI PEÑA | [REDACTED ADDRESS] |
| 2.184 SCHEDULE A SONDER STATEMENT OF WORK DATED 11/2/2023 | | | ☐ | JACI PEÑA | [REDACTED ADDRESS] |
| 2.185 SCHEDULE A SONDER STATEMENT OF WORK DATED 9/21/2023 | | | ☐ | JACI PEÑA | [REDACTED ADDRESS] |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.186 SONDER INFLUENCER AGREEMENT | | | ☐ | JACQUELINE ELIZABETH PEIRCE | [REDACTED ADDRESS] |
| 2.187 PHOTOGRAPHY SERVICES AGREEMENT DATED 5/15/2023 | | | ☐ | JACQUELINE PEÑA | [REDACTED ADDRESS] |
| 2.188 INFLUENCER AGREEMENT DATED 4/28/2022 | | | ☐ | JAIME LEE | [REDACTED ADDRESS] |
| 2.189 INFLUENCER AGREEMENT DATED 4/10/2023 | | | ☐ | JAIME LEE | [REDACTED ADDRESS] |
| 2.190 STATEMENT OF WORK DATED 4/11/2024 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.191 STATEMENT OF WORK DATED 4/9/2024 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.192 SCHEDULE A SONDER STATEMENT OF WORK DATED 2/23/2024 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.193 STATEMENT OF WORK DATED 2/22/2024 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.194 SCHEDULE A SONDER STATEMENT OF WORK DATED 1/23/2024 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.195 STATEMENT OF WORK DATED 1/22/2024 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.196 SCHEDULE A SONDER STATEMENT OF WORK DATED 7/31/2023 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.197 PHOTOGRAPHY SERVICES AGREEMENT DATED 5/1/2023 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.198 SCHEDULE A SONDER STATEMENT OF WORK DATED 11/2/2023 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.199 PHOTOGRAPHY SERVICES AGREEMENT DATED 5/1/2023 | | | ☐ | JAKE NAUGHTON | [REDACTED ADDRESS] |
| 2.200 SONDER INFLUENCER AGREEMENT | | | ☐ | JANE D'ANGELO | [REDACTED ADDRESS] |
| 2.201 INFLUENCER AGREEMENT DATED 2/1/2024 | | | ☐ | JASMINE TURNER | [REDACTED ADDRESS] |
| 2.202 INFLUENCER AGREEMENT DATED 8/30/2023 | | | ☐ | JASMINE TURNER | [REDACTED ADDRESS] |
| 2.203 SONDER INFLUENCER AGREEMENT | | | ☐ | JAY WU | [REDACTED ADDRESS] |
| 2.204 SONDER INFLUENCER AGREEMENT | | | ☐ | JEAN-LUC BILODEAU | [REDACTED ADDRESS] |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.205 SONDER INFLUENCER AGREEMENT | | | ☐ | JENNIFER MUKENDI | [REDACTED ADDRESS] |
| 2.206 SONDER INFLUENCER AGREEMENT | | | ☐ | JEREMY AUSTIN | [REDACTED ADDRESS] |
| 2.207 SONDER INFLUENCER AGREEMENT | | | ☐ | JESSICA BAILEY | [REDACTED ADDRESS] |
| 2.208 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | JILL WELLER | [REDACTED ADDRESS] |
| 2.209 MASTER SERVICES AGREEMENT | | | ☐ | JOBSITY LLC | 228 PARK AVENUE STE 62771 NEW YORK, NY 10003 UNITED STATES |
| 2.210 SONDER INFLUENCER AGREEMENT | | | ☐ | JOHN CARLO DELA CRUZ | [REDACTED ADDRESS] |
| 2.211 SONDER INFLUENCER AGREEMENT | | | ☐ | JONY LEE | [REDACTED ADDRESS] |
| 2.212 SONDER INFLUENCER AGREEMENT | | | ☐ | JOON OH | [REDACTED ADDRESS] |
| 2.213 SONDER INFLUENCER AGREEMENT | | | ☐ | JOY NAVON | [REDACTED ADDRESS] |
| 2.214 SCHEDULE A STATEMENT OF WORK DATED 5/1/2024 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.215 SCHEDULE A STATEMENT OF WORK DATED 4/23/2024 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.216 SCHEDULE A STATEMENT OF WORK DATED 4/11/2024 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.217 SCHEDULE A STATEMENT OF WORK DATED 3/15/2024 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.218 SCHEDULE A STATEMENT OF WORK DATED 3/7/2024 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.219 SCHEDULE A STATEMENT OF WORK DATED 2/27/2024 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.220 SCHEDULE A STATEMENT OF WORK DATED 2/12/2024 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.221 SCHEDULE A STATEMENT OF WORK DATED 1/25/2024 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.222 SCHEDULE A STATEMENT OF WORK DATED 1/2/2024 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.223 SCHEDULE A STATEMENT OF WORK DATED 12/21/2023 | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.224 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | JULIA CHESKY | [REDACTED ADDRESS] |
| 2.225 PHOTOGRAPHY SERVICES AGREEMENT DATED 9/28/2023 | | | ☐ | JULIE MCKINNEY | [REDACTED ADDRESS] |
| 2.226 SONDER INFLUENCER AGREEMENT | | | ☐ | JULIE TAGLIAVACCA | [REDACTED ADDRESS] |
| 2.227 SONDER INFLUENCER AGREEMENT | | | ☐ | JULIE VU | [REDACTED ADDRESS] |
| 2.228 SONDER INFLUENCER AGREEMENT | | | ☐ | KALAH WALKER | [REDACTED ADDRESS] |
| 2.229 MASTER SUBSCRIPTION AGREEMENT | | | ☐ | KANDJI, INC. | 1ST STREET 4TH FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.230 ORDER FORM | | | ☐ | KANDJI, INC. | 1ST STREET 4TH FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.231 SONDER INFLUENCER AGREEMENT | | | ☐ | KARAN BRAR | [REDACTED ADDRESS] |
| 2.232 SCHEDULE A STATEMENT OF WORK DATED 12/29/2023 | | | ☐ | KARINNA GYLFPHE | [REDACTED ADDRESS] |
| 2.233 SCHEDULE A STATEMENT OF WORK DATED 12/20/2023 | | | ☐ | KARINNA GYLFPHE | [REDACTED ADDRESS] |
| 2.234 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | KARINNA GYLFPHE | [REDACTED ADDRESS] |
| 2.235 SONDER INFLUENCER AGREEMENT | | | ☐ | KARLA TERESA VENEGAS ROCHA | [REDACTED ADDRESS] |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.236 LICENSE AGREEMENT DATED JUNE 6TH, 2024 | | | ☐ | KASA LIVING, INC. | 10 GRAND CENTRAL 21ST FLOOR NEW YORK, NY 10017 UNITED STATES |
| 2.237 LICENSE AGREEMENT DATED MARCH 29TH, 2024 | | | ☐ | KASA LIVING, INC. | 10 GRAND CENTRAL 21ST FLOOR NEW YORK, NY 10017 UNITED STATES |
| 2.238 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | KATE GLICKSBERG | [REDACTED ADDRESS] |
| 2.239 SONDER INFLUENCER AGREEMENT | | | ☐ | KATIE HORAN | [REDACTED ADDRESS] |
| 2.240 PHOTOGRAPHY SERVICES AGREEMENT DATED 6/23/2023 | | | ☐ | KEVIN BELANGER | [REDACTED ADDRESS] |
| 2.241 LICENSE AGREEMENT | | | ☐ | KODDI, INC. | 2821 W 7TH ST #250 FORT WORTH, TX 76107 UNITED STATES |
| 2.242 SONDER INFLUENCER AGREEMENT | | | ☐ | LANI RANDOL | [REDACTED ADDRESS] |
| 2.243 SONDER INFLUENCER AGREEMENT | | | ☐ | LAURA CAPETA | [REDACTED ADDRESS] |
| 2.244 SONDER INFLUENCER AGREEMENT | | | ☐ | LAURA VOLCKAERT | [REDACTED ADDRESS] |
| 2.245 SONDER INFLUENCER AGREEMENT | | | ☐ | LAUREN MURAWSKI | [REDACTED ADDRESS] |
| 2.246 SONDER INFLUENCER AGREEMENT | | | ☐ | LEANNE ANSAR | [REDACTED ADDRESS] |
| 2.247 INFLUENCER AGREEMENT DATED 5/12/2022 | | | ☐ | LEE ANN WIEMERS | [REDACTED ADDRESS] |
| 2.248 INFLUENCER AGREEMENT DATED 9/26/2023 | | | ☐ | LEE ANN WIEMERS | [REDACTED ADDRESS] |
| 2.249 INFLUENCER AGREEMENT DATED 2/8/2024 | | | ☐ | LENA MARTIN | [REDACTED ADDRESS] |
| 2.250 INFLUENCER AGREEMENT DATED 10/22/2023 | | | ☐ | LENA MARTIN | [REDACTED ADDRESS] |
| 2.251 PHOTOGRAPHY SERVICES AGREEMENT DATED 7/24/2023 | | | ☐ | LENSIT STUDIO | 1305 DEXTER AVE N UNIT B306 SEATTLE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SEATTLE, WA 98109<br>UNITED STATES |
| 2.252 SONDER INFLUENCER AGREEMENT | | | ☐ | LILY ANDERSON | [REDACTED ADDRESS] |
| 2.253 SCHEDULE A STATEMENT OF WORK DATED 4/29/2024 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.254 SCHEDULE A STATEMENT OF WORK DATED APRIL 9TH, 2024 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.255 SCHEDULE A STATEMENT OF WORK DATED 4/1/2024 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.256 SCHEDULE A STATEMENT OF WORK DATED 3/21/2024 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.257 SCHEDULE A STATEMENT OF WORK DATED 3/13/2024 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.258 SCHEDULE A STATEMENT OF WORK DATED 3/6/2024 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.259 SCHEDULE A STATEMENT OF WORK DATED 2/22/2024 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.260 SCHEDULE A STATEMENT OF WORK DATED 2/6/2024 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.261 SCHEDULE A STATEMENT OF WORK DATED 12/21/2023 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.262 STATEMENT OF WORK | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.263 STATEMENT OF WORK DATED 8/8/2023 | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.264 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | LINDSEY FISETTE | [REDACTED ADDRESS] |
| 2.265 SONDER GLOBAL PAYROLL SUPPORT | | | ☐ | LISA TEAGUE CPP INC. | 104 KINGSTON DRIVE<br>SAINT AUGUSTINE, FL 32084<br>UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.266 SCHEDULE A STATEMENT OF WORK DATED 4/1/2024 | | | ☐ | LIZZIE BRAFF | [REDACTED ADDRESS] |
| 2.267 SCHEDULE A STATEMENT OF WORK DATED 3/25/2024 | | | ☐ | LIZZIE BRAFF | [REDACTED ADDRESS] |
| 2.268 SCHEDULE A STATEMENT OF WORK DATED 12/8/2023 | | | ☐ | LIZZIE BRAFF | [REDACTED ADDRESS] |
| 2.269 SONDER RETOUCHER SERVICES AGREEMENT | | | ☐ | LIZZIE BRAFF | [REDACTED ADDRESS] |
| 2.270 SONDER INFLUENCER AGREEMENT | | | ☐ | LOIZZA AQUINO | [REDACTED ADDRESS] |
| 2.271 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | LOULY S.R.L. | VIA SALARIA 292 ROME (RM), 00199 ITALY |
| 2.272 SONDER INFLUENCER AGREEMENT | | | ☐ | MABEL MING | [REDACTED ADDRESS] |
| 2.273 SONDER INFLUENCER AGREEMENT | | | ☐ | MADALYN TOUMA | [REDACTED ADDRESS] |
| 2.274 SONDER INFLUENCER AGREEMENT | | | ☐ | MADDIE TSANG | [REDACTED ADDRESS] |
| 2.275 SONDER INFLUENCER AGREEMENT | | | ☐ | MALKAMITU (KAM) WILLIAMS | [REDACTED ADDRESS] |
| 2.276 SONDER INFLUENCER AGREEMENT | | | ☐ | MANON DELSOL & SEB HARRIS | [REDACTED ADDRESS] |
| 2.277 SONDER INFLUENCER AGREEMENT | | | ☐ | MARC NOUSS | [REDACTED ADDRESS] |
| 2.278 STATEMENT OF WORK NO. 1 DATED 9/15/2023 | | | ☐ | MARIA GAMEZ (ATTN: SEAMINX AGENCY - ELAINE MOOCK) | [REDACTED ADDRESS] |
| 2.279 SONDER PHOTOGRAPHY SERVICES AGREEMENT DATED 10/25/2023 | | | ☐ | MARÍA PÉREZ | [REDACTED ADDRESS] |
| 2.280 SCHEDULE A SONDER STATEMENT OF WORK DATED 11/3/2023 | | | ☐ | MARÍA PÉREZ | [REDACTED ADDRESS] |
| 2.281 SONDER PHOTOGRAPHY SERVICES AGREEMENT DATED 10/31/2023 | | | ☐ | MARÍA PÉREZ | [REDACTED ADDRESS] |
| 2.282 SONDER INFLUENCER AGREEMENT | | | ☐ | MARIA TERESA SUAREZ | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.283 SONDER STYLIST SERVICES AGREEMENT | | | ☐ | MARIANA HAGERMAN (ATTN: LEO GARZA - THE LEGENDS MANAGEMENT) | [REDACTED ADDRESS] |
| 2.284 SONDER INFLUENCER AGREEMENT | | | ☐ | MARIE QUINCÉ | [REDACTED ADDRESS] |
| 2.285 SONDER INFLUENCER AGREEMENT | | | ☐ | MARION GRUBER | [REDACTED ADDRESS] |
| 2.286 SONDER INFLUENCER AGREEMENT | | | ☐ | MARJANNE SUAREZ | [REDACTED ADDRESS] |
| 2.287 LICENSE AGREEMENT, DATED AS OF AUGUST 13, 2024 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.19 7753 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.288 FIRST AMENDMENT TO LICENSE AGREEMENT DATED OCTOBER 30, 2024 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.23 7757 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.289 SECOND AMENDMENT TO LICENSE AGREEMENT DATED APRIL 16, 2025 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.27 7761 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.290 THIRD AMENDMENT TO LICENSE AGREEMENT DATED AUGUST 5, 2025 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.31 7765 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.291 PHOTOGRAPHY SERVICES AGREEMENT DATED 5/19/2023 | | | ❑ | MARTA PEREZ | [REDACTED ADDRESS] |
| 2.292 SONDER STYLIST SERVICES AGREEMENT | | | ❑ | MARTINA IGORE | [REDACTED ADDRESS] |
| 2.293 SALES ORDER DATED 12/29/2023 | | | ❑ | MAVRCK LLC | 53 STATE STREET 21ST FLOOR SUITE 2105 BOSTON, MA 02109 UNITED STATES |
| 2.294 FIRST AMENDMENT TO SALES ORDER DATED 3/20/2025 | | | ❑ | MAVRCK LLC NOW DBA LATER INFLUENCE | 500 E 84TH AVE STE A-10 THORNTON, CO 80229 UNITED STATES |
| 2.295 SONDER PHOTOGRAPHY SERVICES AGREEMENT DATED 4/24/2023 | | | ❑ | MAX BURKHALTER | [REDACTED ADDRESS] |
| 2.296 SCHEDULE A SONDER STATEMENT OF WORK DATED 3/5/2024 | | | ❑ | MAX BURKHALTER | [REDACTED ADDRESS] |
| 2.297 SCHEDULE A SONDER STATEMENT OF WORK DATED 2/26/2024 | | | ❑ | MAX BURKHALTER | [REDACTED ADDRESS] |
| 2.298 SCHEDULE A SONDER STATEMENT OF WORK DATED 1/29/2024 | | | ❑ | MAX BURKHALTER | [REDACTED ADDRESS] |
| 2.299 PHOTOGRAPHY SERVICES AGREEMENT DATED 4/11/2023 | | | ❑ | MAX BURKHALTER | [REDACTED ADDRESS] |
| 2.300 SCHEDULE A SONDER STATEMENT OF WORK DATED 6/2/2023 | | | ❑ | MAX BURKHALTER | [REDACTED ADDRESS] |
| 2.301 SONDER INFLUENCER AGREEMENT | | | ❑ | MAXIME TEISSIER | [REDACTED ADDRESS] |
| 2.302 SONDER INFLUENCER AGREEMENT | | | ❑ | MCKENZIE MORGAN | [REDACTED ADDRESS] |
| 2.303 LAUNCHPAD ORDER FORM | | | ❑ | MEDALLIA, INC. | 575 MARKET STREET SUITE 1850 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.304 CUSTOMER DATA PROCESSING ADDENDUM DATED 10/30/2020 | | | ☐ | MEDALLIA, INC. | 575 MARKET STREET SUITE 1850 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.305 STATEMENT OF WORK DATED 4/24/2024 | | | ☐ | MEGAN BAYLEY | [REDACTED ADDRESS] |
| 2.306 SCHEDULE A SONDER STATEMENT OF WORK DATED 2/14/2024 | | | ☐ | MEGAN BAYLEY | [REDACTED ADDRESS] |
| 2.307 STATEMENT OF WORK DATED 2/13/2024 | | | ☐ | MEGAN BAYLEY | [REDACTED ADDRESS] |
| 2.308 STATEMENT OF WORK DATED 1/9/2024 | | | ☐ | MEGAN BAYLEY | [REDACTED ADDRESS] |
| 2.309 PHOTOGRAPHY SERVICES AGREEMENT DATED 5/11/2023 | | | ☐ | MEGAN BAYLEY | [REDACTED ADDRESS] |
| 2.310 STATEMENT OF WORK DATED 1/24/2024 | | | ☐ | MEGAN BAYLEY | [REDACTED ADDRESS] |
| 2.311 SCHEDULE A SONDER STATEMENT OF WORK DATED 7/31/2023 | | | ☐ | MEGAN BAYLEY | [REDACTED ADDRESS] |
| 2.312 SONDER INFLUENCER AGREEMENT | | | ☐ | MÉLISSA ALLEB | [REDACTED ADDRESS] |
| 2.313 SCHEDULE A SONDER STATEMENT OF WORK DATED 1/4/2024 | | | ☐ | MELODY WARD | [REDACTED ADDRESS] |
| 2.314 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | MELODY WARD | [REDACTED ADDRESS] |
| 2.315 SONDER INFLUENCER AGREEMENT | | | ☐ | MICHELLE GAUTHIER | [REDACTED ADDRESS] |
| 2.316 SONDER INFLUENCER AGREEMENT | | | ☐ | MICHELLE KENNELLY | [REDACTED ADDRESS] |
| 2.317 SONDER INFLUENCER AGREEMENT DATED 3/31/2023 | | | ☐ | MICHELLE YOUNG | [REDACTED ADDRESS] |
| 2.318 SONDER INFLUENCER AGREEMENT DATED 5/26/2023 | | | ☐ | MICHELLE YOUNG | [REDACTED ADDRESS] |
| 2.319 SONDER INFLUENCER AGREEMENT | | | ☐ | MILAN NADALIN | [REDACTED ADDRESS] |
| 2.320 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | MOBILNOVO SRL | VIA ANASTASIO II 103 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ROME, 00165<br>ITALY |
| 2.321 SONDER INFLUENCER AGREEMENT | | | ☐ | MOVEMENT GENIUS INC. | [REDACTED ADDRESS] |
| 2.322 SONDER INFLUENCER AGREEMENT | | | ☐ | NADIA IDDER | [REDACTED ADDRESS] |
| 2.323 SONDER INFLUENCER AGREEMENT DATED 9/29/2023 | | | ☐ | NANCY RODRIGUEZ | [REDACTED ADDRESS] |
| 2.324 SONDER INFLUENCER AGREEMENT DATED 6/2/2023 | | | ☐ | NANCY RODRIGUEZ | [REDACTED ADDRESS] |
| 2.325 SONDER INFLUENCER AGREEMENT | | | ☐ | NATALIA BONETA | [REDACTED ADDRESS] |
| 2.326 SONDER INFLUENCER AGREEMENT | | | ☐ | NATALIE KING | [REDACTED ADDRESS] |
| 2.327 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | NATHAN HINDMAN | [REDACTED ADDRESS] |
| 2.328 SERVICES AGREEMENT | | | ☐ | NATHANIEL HELM | [REDACTED ADDRESS] |
| 2.329 STATEMENT OF WORK (SOW) | | | ☐ | NATHANIEL HELM | [REDACTED ADDRESS] |
| 2.330 STATEMENT OF WORK | | | ☐ | NATHANIEL HELM | [REDACTED ADDRESS] |
| 2.331 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | NCV SRL | VIALE RESTELLI 3<br>MILANO, 20124<br>ITALY |
| 2.332 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | NINA RAMADAN | [REDACTED ADDRESS] |
| 2.333 SERVICES AGREEMENT DATED SEPTEMBER 6TH, 2024 | | | ☐ | NORA NOONE | [REDACTED ADDRESS] |
| 2.334 SERVICES AGREEMENT DATED DECEMBER 30TH 2023 | | | ☐ | NORA NOONE | [REDACTED ADDRESS] |
| 2.335 SONDER INFLUENCER AGREEMENT | | | ☐ | NURY ANAIS JIMENEZ ENRIQUEZ | [REDACTED ADDRESS] |
| 2.336 SONDER INFLUENCER AGREEMENT | | | ☐ | OCTAVIA BROWN | [REDACTED ADDRESS] |
| 2.337 SONDER INFLUENCER AGREEMENT | | | ☐ | OLIVIA WOOLDRIDGE | [REDACTED ADDRESS] |
| 2.338 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | OMGIVNING | 1301 N BROADWAY |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LOS ANGELES, CA 90012<br>UNITED STATES |
| 2.339 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | OSR NEWPORT \| LLC | 265 S RANDOLPH AVE #190<br>BREA, CA 92821<br>UNITED STATES |
| 2.340 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | OZ ARCHITECTURE | 3003 LARIMER ST<br>DENVER, CO 80205<br>UNITED STATES |
| 2.341 SONDER INFLUENCER AGREEMENT | | | ☐ | OZUM DEREN OZERDAG | [REDACTED ADDRESS] |
| 2.342 CUSTOMER ORDER FORM DATED JAN 27, 2021 | | | ☐ | PAGERDUTY, INC | 600 TOWNSEND ST<br>STE 125<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.343 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | PALOMA FUNDING LLC | 1365 CORONADO AVE<br>LONG BEACH, CA 90804<br>UNITED STATES |
| 2.344 STATEMENT OF WORK NO. 1 | | | ☐ | PAT BATES | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.345 STATEMENT OF WORK NO. 1 DATED 3/28/2024 | | | ☐ | PAT BATES | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.346 SCHEDULE A-1 STATEMENT OF WORK #1 DATED APRIL 19, 2024 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.347 SCHEDULE A-1 STATEMENT OF WORK #1 DATED 4/10/2024 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.348 SCHEDULE A-1 STATEMENT OF WORK #1 DATED 4/9/2024 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.349 SCHEDULE A-1 STATEMENT OF WORK #1 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.350 PHOTOGRAPHY SERVICES AGREEMENT DATED 1/26/2024 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.351 STATEMENT OF WORK NO. 1 DATED 3/7/2024 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.352 STATEMENT OF WORK NO. 1 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.353 STATEMENT OF WORK NO. 1 DATED FEBRUARY 27, 2024 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.354 STATEMENT OF WORK NO. 1 DATED 1/31/2024 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.355 SCHEDULE A STATEMENT OF WORK NO. 1 DATED 1/31/2024 | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.356 SONDER STYLIST SERVICES AGREEMENT | | | ☐ | PAT BATES AGENCY | 32 MORTON ST<br>NEW YORK, NY 10014<br>UNITED STATES |
| 2.357 STILL PHOTOGRAPH LICENSE | | | ☐ | PETER PRATO PHOTOGRAPHY | |
| 2.358 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | PLACEMAKR, INC. | 1701 RHODE ISLAND AVE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | WASHINGTON, DC 20036<br>UNITED STATES |
| 2.359 PULUMI PRODUCT & SERVICES AGREEMENT DATED 5/10/2022 | | | ☐ | PULUMI CORPORATION | 1525 4TH AVENUE<br>SUITE 800<br>SEATTLE, WA 98101<br>UNITED STATES |
| 2.360 SCHEDULE A SONDER STATEMENT OF WORK DATED 3/21/2024 | | | ☐ | R BRAD KNIPSTEIN PHOTOGRAPHY LLC | 721 VÍA CASITAS<br>GREENBRAE, CA 94904<br>UNITED STATES |
| 2.361 STATEMENT OF WORK NO. 1 DATED 4/9/2024 | | | ☐ | RAFAEL GIL FERNÁNDEZ | [REDACTED ADDRESS] |
| 2.362 SONDER STYLIST SERVICES AGREEMENT | | | ☐ | RAFAEL GIL FERNÁNDEZ | [REDACTED ADDRESS] |
| 2.363 MASTER SERVICES AGREEMENT | | | ☐ | RAINTANK, INC. DBA GRAFANA LABS | 165 BROADWAY<br>23RD FLOOR<br>NEW YORK, NY 10006<br>UNITED STATES |
| 2.364 PHOTOGRAPH LICENSE AGREEMENT | | | ☐ | REIT 2323 | 2323 NORTH PALM CANYON DRIVE<br>PALM SPRINGS, CA 92262<br>UNITED STATES |
| 2.365 SONDER INFLUENCER AGREEMENT | | | ☐ | RHALI SEKKAK | [REDACTED ADDRESS] |
| 2.366 SONDER INFLUENCER AGREEMENT | | | ☐ | RIANA METZGER | [REDACTED ADDRESS] |
| 2.367 SONDER INFLUENCER AGREEMENT | | | ☐ | RIVER HATELY-RICHARDS | [REDACTED ADDRESS] |
| 2.368 PHOTOGRAPHY SERVICES AGREEMENT DATED 4/30/2023 | | | ☐ | RUKSANA HUSSAIN / CURLY WURLY PHOTOGRAPHY | P.O. BOX 42416<br>DUBAI MARINA, DUBAI<br>UAE |
| 2.369 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | RYAN LONG | [REDACTED ADDRESS] |
| 2.370 SONDER INFLUENCER AGREEMENT | | | ☐ | SABRINA DESSI | [REDACTED ADDRESS] |
| 2.371 ORDER FORM DATED 5/23/2022 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.372 ORDER FORM FOR SONDER TECHNOLOGY INC. DATED 1/30/2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.373 ORDER FORM FOR SONDER TECHNOLOGY INC. DATED NOVEMBER 19, 2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.374 ORDER FORM FOR SONDER TECHNOLOGY INC. DATED DECEMBER 31, 2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.375 ORDER FORM DATED OCTOBER 7, 2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.376 ORDER FORM FOR SONDER TECHNOLOGY INC. DATED AUGUST 28, 2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.377 ORDER FORM FOR SONDER TECHNOLOGY INC. DATED JANUARY 31, 2025 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.378 ORDER FORM DATED 1/30/2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.379 ORDER FORM FOR SONDER TECHNOLOGY INC. DATED DECEMBER 23, 2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.380 ORDER FORM FOR SONDER TECHNOLOGY INCORPORATED DATED DECEMBER 23, 2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.381 ORDER FORM FOR SONDER TECHNOLOGY INC. DATED DECEMBER 24, 2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.382 SALESFORCE.COM, INC. - ORDER FORM FOR SONDER TECHNOLOGY INCORPORATED | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.383 MASTER SUBSCRIPTION AGREEMENT DATED 1/28/2022 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET<br>SALESFORCE TOWER<br>3RD FLOOR<br>SAN FRANCISCO, CA 94105 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.384 ORDER FORM FOR SONDER TECHNOLOGY INCORPORATED DATED JANUARY 29, 2021 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET SALESFORCE TOWER 3RD FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.385 UNIFIED PILOT RESEARCH AGREEMENT | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET SALESFORCE TOWER 3RD FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.386 ORDER FORM FOR SONDER TECHNOLOGY INCORPORATED DATED 4/4/2022 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET SALESFORCE TOWER 3RD FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.387 ORDER FORM FOR SONDER TECHNOLOGY INCORPORATED DATED 4/14/2022 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET SALESFORCE TOWER 3RD FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.388 SUBSCRIPTION AGREEMENT DATED 1/28/2022 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET SALESFORCE TOWER 3RD FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.389 ORDER FORM DATED APRIL 9, 2021 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET SALESFORCE TOWER 3RD FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.390 ORDER FORM FOR SONDER TECHNOLOGY INC. DATED 3/26/2021 | | | ☐ | SALESFORCE.COM, INC. | 415 MISSION STREET SALESFORCE TOWER 3RD FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.391 SONDER INFLUENCER AGREEMENT DATED 4/4/2023 | | | ☐ | SAMANTHA CIMARELLI | [REDACTED ADDRESS] |
| 2.392 SONDER INFLUENCER AGREEMENT DATED 2/19/2024 | | | ☐ | SAMANTHA CIMARELLI | [REDACTED ADDRESS] |
| 2.393 SONDER INFLUENCER AGREEMENT | | | ☐ | SAMANTHA MCCLENDON | [REDACTED ADDRESS] |
| 2.394 SONDER STYLIST SERVICES AGREEMENT | | | ☐ | SAMATHA YORK | [REDACTED ADDRESS] |
| 2.395 SONDER INFLUENCER AGREEMENT | | | ☐ | SAMSON OLALEKAN | [REDACTED ADDRESS] |
| 2.396 SONDER INFLUENCER AGREEMENT | | | ☐ | SANTIAGO GLENCROSS | [REDACTED ADDRESS] |
| 2.397 SONDER INFLUENCER AGREEMENT | | | ☐ | SARA CANOLA | [REDACTED ADDRESS] |
| 2.398 SERVICES AGREEMENT | | | ☐ | SARAH DONLEY | [REDACTED ADDRESS] |
| 2.399 SONDER INFLUENCER AGREEMENT | | | ☐ | SARAH GUALTIERI | [REDACTED ADDRESS] |
| 2.400 STATEMENT OF WORK NO. 1 DATED 3/11/2024 | | | ☐ | SARAH KAYE AGENCY | 142 CROMWELL ROAD LONDON, SW7 4EF UNITED KINGDOM |
| 2.401 SONDER INFLUENCER AGREEMENT | | | ☐ | SARAH OSTIGUY | [REDACTED ADDRESS] |
| 2.402 SONDER INFLUENCER AGREEMENT | | | ☐ | SAVANNAH CRISTINA ASHTON | [REDACTED ADDRESS] |
| 2.403 STATEMENT OF WORK NO. 1 DATED 3/7/2024 | | | ☐ | SEAMINX | 9234 PENINSULA DR DALLAS, TX 75218 UNITED STATES |
| 2.404 STATEMENT OF WORK NO. 1 DATED 3/6/2024 | | | ☐ | SEAMINX | 9234 PENINSULA DR DALLAS, TX 75218 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.405 STATEMENT OF WORK NO. 1 DATED 2/5/2024 | | | ☐ | SEAMINX - ELAINE MOOCK | ATTN: ELAINE MOOCK<br>9234 PENINSULA DR<br>DALLAS, TX 75218<br>UNITED STATES |
| 2.406 STATEMENT OF WORK NO. 1 | | | ☐ | SEAMINX AGENCY | 9234 PENINSULA DR<br>DALLAS, TX 75218<br>UNITED STATES |
| 2.407 STATEMENT OF WORK NO. 1 DATED APRIL 24, 2024 | | | ☐ | SEAMINX AGENCY | 9234 PENINSULA DR<br>DALLAS, TX 75218<br>UNITED STATES |
| 2.408 STATEMENT OF WORK DATED 4/10/2024 | | | ☐ | SEAMINX AGENCY | 9234 PENINSULA DR<br>DALLAS, TX 75218<br>UNITED STATES |
| 2.409 STATEMENT OF WORK NO. 1 DATED 3/22/2024 | | | ☐ | SEAMINX AGENCY | 9234 PENINSULA DR<br>DALLAS, TX 75218<br>UNITED STATES |
| 2.410 STATEMENT OF WORK NO. 1 DATED 2/21/2024 | | | ☐ | SEAMINX AGENCY | 9234 PENINSULA DR<br>DALLAS, TX 75218<br>UNITED STATES |
| 2.411 SONDER STYLIST SERVICES AGREEMENT | | | ☐ | SEAMINX AGENCY | 9234 PENINSULA DR<br>DALLAS, TX 75218<br>UNITED STATES |
| 2.412 SONDER INFLUENCER AGREEMENT | | | ☐ | SEBASTIEN CLOSUIT | [REDACTED ADDRESS] |
| 2.413 PHOTOGRAPHY SERVICES AGREEMENT DATED 6/7/2023 | | | ☐ | SÉBASTIEN PARMENTÉLOT | [REDACTED ADDRESS] |
| 2.414 MASTER SUBSCRIPTION AGREEMENT | | | ☐ | SEGMENT.IO, INC. | 100 CALIFORNIA ST<br>#700<br>SAN FRANCISCO, CA 94111<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.415 SERTIFI, INC. ORDER FORM DATED 1/15/2025 | | | ☐ | SERTIFI, INC. | 333 N GREEN ST<br>CHICAGO, IL 60607<br>UNITED STATES |
| 2.416 SONDER INFLUENCER AGREEMENT | | | ☐ | SEVDA ALIZADEH | [REDACTED ADDRESS] |
| 2.417 SONDER INFLUENCER AGREEMENT | | | ☐ | SHAHBAZ SHEIKH | [REDACTED ADDRESS] |
| 2.418 SONDER INFLUENCER AGREEMENT | | | ☐ | SHAUN ROSS | [REDACTED ADDRESS] |
| 2.419 SONDER INFLUENCER AGREEMENT | | | ☐ | SHAYNA ALNWICK | [REDACTED ADDRESS] |
| 2.420 SONDER INFLUENCER AGREEMENT | | | ☐ | SONALI PRABHU | [REDACTED ADDRESS] |
| 2.421 SONDER INFLUENCER AGREEMENT | | | ☐ | SOVANNA MAUVE | [REDACTED ADDRESS] |
| 2.422 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | SUSIE LOWE | [REDACTED ADDRESS] |
| 2.423 SONDER INFLUENCER AGREEMENT | | | ☐ | SYDNEY MARSHALL | [REDACTED ADDRESS] |
| 2.424 SONDER INFLUENCER AGREEMENT | | | ☐ | TALYA GLOWACZ | [REDACTED ADDRESS] |
| 2.425 SONDER INFLUENCER AGREEMENT | | | ☐ | TANIA OLIVEIRA | [REDACTED ADDRESS] |
| 2.426 SONDER INFLUENCER AGREEMENT | | | ☐ | TEHMOOR MAQSOOD | [REDACTED ADDRESS] |
| 2.427 SONDER INFLUENCER AGREEMENT | | | ☐ | TIFFANY LAI | [REDACTED ADDRESS] |
| 2.428 SONDER INFLUENCER AGREEMENT | | | ☐ | TIFFINY LAI | [REDACTED ADDRESS] |
| 2.429 SONDER INFLUENCER AGREEMENT | | | ☐ | TOM TÄGTMEIER | [REDACTED ADDRESS] |
| 2.430 SONDER INFLUENCER AGREEMENT | | | ☐ | TRAVIS BRENNAN WHITE | [REDACTED ADDRESS] |
| 2.431 SONDER INFLUENCER AGREEMENT | | | ☐ | TRAVIS BRENNAN WHITE AND ASHLEY JACKSON | [REDACTED ADDRESS] |
| 2.432 ORDER FORM DATED 12/20/2023 | | | ☐ | TWILIO INC. | 101 SPEAR STREET<br>5TH FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.433 SONDER INFLUENCER AGREEMENT | | | ☐ | VEDAD FISIC | [REDACTED ADDRESS] |
| 2.434 SONDER INFLUENCER AGREEMENT | | | ☐ | YOVANNA VENTURA | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.435 SONDER INFLUENCER AGREEMENT | | | ☐ | YU-TING LIN | [REDACTED ADDRESS] |
| 2.436 SONDER INFLUENCER AGREEMENT | | | ☐ | ZEHRA ALLIBHAI | [REDACTED ADDRESS] |

**Total number of contracts**     **436**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Technology Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12048 |

Form 206H

# Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**2021 Note and Warrant Purchase Agreement**

| | | |
|---|---|---|
| 2.1 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.2 SONDER GUEST SERVICES LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.3 SONDER HOLDINGS INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.4 SONDER HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.5 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| 2.6 SONDER HOSPITALITY USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| 2.7 SONDER PARTNER CO.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| 2.8 SONDER USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |

## Loan Agreement dated August 5, 2025

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.9 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.10 SONDER GUEST SERVICES LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.11 SONDER HOLDINGS INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.12 SONDER HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.13 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.14 SONDER HOSPITALITY USA INC. | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |

## Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.15 SONDER PARTNER CO.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**LOAN AGREEMENT DATED AUGUST 5, 2025** | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| 2.16 SONDER USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**LOAN AGREEMENT DATED AUGUST 5, 2025** | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |

**Note and Warrant Purchase Agreement, dated August 5, 2025, as Amended**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.17 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT,<br>DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.18 SONDER GUEST SERVICES LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT,<br>DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.19 SONDER HOLDINGS INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT,<br>DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.20 SONDER HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT,<br>DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.21 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |
| 2.22 SONDER HOSPITALITY USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |
| 2.23 SONDER PARTNER CO.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |
| 2.24 SONDER USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |

**Total Number of Co-Debtor / Creditor Rows**          **24**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder Technology Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12048 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
   Copy line 88 from Schedule A/B

$0.00

1b. **Total personal property:**
   Copy line 91A from Schedule A/B

$326,662,966.55

1c. **Total of all property:**
   Copy line 92 from Schedule A/B

$326,662,966.55

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$239,479,616.08

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$44,356,985.95

4. **Total liabilities**
   Lines 2 + 3a + 3b

$283,836,602.03

| **Fill in this information to identify the case and this filing:** |
| --- |
| Debtor Name: _____ Sonder Technology Inc. _____ |
| United States Bankruptcy Court: _____ FOR THE DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 25-12048 _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _11/21/2025_____

**Signature:** _/s/ Janice Sears_____     Janice Sears, Interim Chief Executive Officer_____
                                                      **Name and Title**