## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| SONDER HOLDINGS INC., *et al.*,[1] | ) | Case No. 25-12040 (KBO) |
| | ) | |
| Debtors. | ) | |
| | ) | |

### GLOBAL NOTES AND STATEMENTS OF
### LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
### REGARDING THE DEBTORS' SCHEDULES OF ASSETS
### AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sonder Holdings Inc. and its debtor affiliates in the above-captioned chapter 7 cases (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[2]

The Debtors have historically prepared consolidated quarterly and annual financial statements in accordance with accounting principles generally accepted in the United States of America ("GAAP"). The Schedules and Statements, however, are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a standalone, unconsolidated basis. The financial information contained in the Schedules and Statements is

---

[1] The affiliated Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Sonder Holdings Inc. (7088); Sonder Group Holdings LLC (N/A); Sonder Guest Services LLC (3210); Sonder Holdings LLC (5746); Sonder Hospitality Holdings LLC (N/A); Sonder Hospitality USA Inc. (8502); Sonder Partner Co. (5584); Sonder Technology Inc. (4436); Sonder USA Inc. (1947); and Sonder Germany GmbH (N/A).

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared any portion of the Global Notes with respect to any individual Debtor's Schedules and Statement and not to those of another Debtor should not be interpreted as a decision by the Debtors to exclude the applicability of such portion of the Global Notes to any of the Debtors' other Schedules and Statements, as appropriate.

limited in scope, covers a limited time period, has been prepared solely for the purpose of the Debtors' compliance with disclosure obligations in chapter 7, and is presented on a preliminary and unaudited basis. As such, the Schedules and Statements have not been subject to procedures that would typically be applied to financial statements prepared in accordance with GAAP or international financial reporting standards ("IFRS"), or any other accounting standards, nor do the Schedules and Statements include all of the information and notes required by any such accounting standards. Upon the application of such standards, the financial information could be subject to changes, which could be material. These Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or IFRS , nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial and other data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, the authorized signatory has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, each authorized signatory has not (and, practically, could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses.

Disclosure of information in one or more of the Schedules, one or more of the Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## Global Notes and Overview of Methodology

1. **Description of the Debtors' Chapter 7 Cases**. The Debtors commenced their voluntary cases under chapter 7 of the Bankruptcy Code on November 14, 2025 (the "Petition Date").

2.      **Methodology**.

    a.      **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements but have provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to reconcile fully to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

       The Debtors have attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Additionally, assets, liabilities, or cash disbursements inadvertently may have been omitted from the Schedules and Statements.

    b.      **Reporting Date**.  Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of September 30, 2025, which follows the Debtors' last available fiscal month preceding the commencement of these chapter 11 cases and the date of the Debtors' month-end closure to their balance sheet.

    c.      **Confidential or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses).  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.

    d.      **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

       The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance,

classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims"). The Debtors maintain records of the Intercompany Claims and Intercompany Transactions. Intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate or joint venture is a statement of what appears in the Debtors' books and records and is not an admission or concession by the Debtors as to the amount, allowance, characterization, classification, or validity of such account.

In addition, certain of the Debtors act on behalf of other Debtors. Because the Debtors' historical and current accounting practices have been designed for the preparation of consolidated financial statements and records, in some cases, the Debtors may be unable to ascertain with precision certain intercompany balances among specific Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment.

e.  **Duplication**. Certain of the Debtors' assets, liabilities, prepetition payments, and executory contracts or unexpired leases may properly be disclosed in response to multiple parts of the Schedules and Statements. To the extent these disclosures would be duplicative, the Debtors have determined in certain instances to only list such assets, liabilities, and prepetition payments once. In other instances, the same assets, liabilities, prepetition payments, and executory contracts or unexpired leases inadvertently may be listed more than once.

f.  **Currency and Foreign Currency Conversion**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated. The Debtors conduct business in multiple currencies. Solely for the purpose of preparing the Schedules and Statements, non-U.S. currency amounts have been translated using publicly available prevailing foreign-exchange rates as of the Petition Date. Such translations are provided for illustrative purposes only and may differ materially from both current market values and market values at the time of the transactions described in the Schedules and Statements. Due to the fluctuations in exchange rates, the individual translation of specific accounts may not perfectly "balance" or "tie" to other amounts set forth in the Schedules and Statements. In

any case, the original currency of any transaction described in the Schedules and Statements shall control.

g.    **Setoffs**.  The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes or reconciliation activities between the Debtors and their customers or vendors.  In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts may be set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary-course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

h.    **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent the Debtors were aware of an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business.  Any outstanding prepetition obligations under such agreements that are known to the Debtors have been included in Schedule F, and the underlying lease agreements have been included in Schedule G.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is unexpired, a true lease, a financing arrangement, or a real property interest).

i.    **Liens**.  The inventories, property, and equipment included in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

j.    **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend, modify, and/or supplement the Schedules and Statements as they deem appropriate in this regard.

k.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may differ materially from the listed totals.

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt issued by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules may include each Debtor's guarantee obligations, or, where a Debtor's guarantee obligations are contingent on the primary obligor's satisfaction of the guaranteed debt, such amounts may exclude the Debtor's undetermined guarantee obligations.

l.     **Guarantees and Other Secondary Liability Claims**.  The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims ("Guarantees") in their secured financings, debt instruments, leases, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedules of liabilities for the affected Debtor or Debtors.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, leases, and other such agreements on Schedule H.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, leases, and other agreements inadvertently may have been omitted.

m.     **Unliquidated Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

n.     **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

o.     **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are set forth in the amounts entered in the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.

p.     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim set forth in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates set forth in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

6

**Specific Schedules Disclosures**

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference. Unless otherwise noted, the total assets set forth on the Schedules are derived from amounts included in the Debtors' books and records as of September 30, 2025. To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

**Part 1 – Cash and Cash Equivalents**

**Schedule A/B 3 – Checking, Savings, or Other Financial Accounts, CDs, etc.** Schedule A/B 3 lists bank account balances as of the Petition Date.

**Part 2 – Deposits and Prepayments**

a.     **Schedule A/B 7 – Deposits**. The Debtors maintain certain deposits in the ordinary course of business. These deposits are included in the Schedules for the appropriate legal entity at net book value as of the Debtors' fiscal-month close. The Debtors have made commercially reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.

b.     **Schedule A/B 8 – Prepayments**. The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers in the ordinary course of business. The Debtors have made commercially reasonable efforts to report the current value of any prepayments as of the Petition Date. The Debtors may have inadvertently omitted prepayments and conversely may have reported prepayments that are no longer outstanding.

**Part 3 – Accounts Receivable**

**Schedule A/B 11 – Accounts Receivable**. The Debtors' accounts receivable information set forth in Schedule A/B 11 includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The accounts receivable balances in this section exclude intercompany receivables, which are included instead in Schedule A/B 77.

**Part 4 – Investments**

**Schedule A/B 15 – Investments**. Schedule A/B 15 includes the Debtors' wholly owned subsidiary entities which are directly owned by each Debtor entity. Subsidiaries owned indirectly by a Debtor are not included. Values of the ownership interests in subsidiaries included in Schedule A/B 15 have been set forth at undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Part 7 –** <u>**Office Furniture, Fixtures, and Equipment; and Collectibles**</u>

Furniture, Fixtures, and Equipment ("FF&E") on the Debtors' books and records is fully offset by accumulated depreciation; therefore, FF&E in question 39 is listed at an undetermined value.

**Part 8 –** <u>**Machinery, Equipment, and Vehicles**</u>

The Debtors' accounting systems, policies, and practices historically have recorded (and continue to record in the ordinary course of business) certain fixed assets in the Debtors' books and records on a combined basis to include furniture, fixtures, certain office equipment (including computer hardware and purchased software), certain leasehold improvements (including mechanical equipment), construction in process, machinery, and other equipment. All of these items are included in Schedule A/B 50 as "other equipment." Dollar amounts are presented net of accumulated depreciation and other adjustments. Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

**Part 9 –** <u>**Real Property**</u>

**Schedule A/B, Part 9, Questions 54-55.** The Debtors' interests in property leases are listed on Schedule A/B, regardless of whether such leases are considered executory contracts or interests in real property in the relevant jurisdiction. The Debtors' listing of such leases and agreements on Schedule A/B is not indicative of whether the Debtors consider or do not consider such leases and agreements unexpired leases or executory contracts. Schedule A/B includes the Debtors' interests in property leases, which are listed at an undetermined value, Schedule G sets forth the supporting leases, assignments and deeds where the same may constitute executory contracts.

Certain of the leases reflected on Schedule A/B may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional property, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.

The Debtors' failure to list any interests or rights in real or personal property on Schedule A/B should not be construed as a waiver of any such interests or rights that may exist, whether known or unknown at this time.

<u>**Specific Notes Regarding Schedule D**</u>

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the liens identified herein were identified based on lien searches conducted by the Debtors or their professionals . The Debtors have not confirmed the validity of these

liens or the underlying amounts owed in all cases. Therefore, certain of these liabilities are set forth in undetermined amounts and designated contingent, unliquidated, and disputed in order to preserve the right to dispute any purported obligation.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been included on Schedule D.

The Debtors' have not included on Schedule D parties that may believe their claims are secured through set off rights or statutory lien rights. Although there are multiple parties that hold a position of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D.

The Debtors' letters of credit and surety bonds are included on Schedule D as contingent and unliquidated and do not reflect the value of any draws or associated claims.

**Specific Notes Regarding Schedule E/F**

a.  **Part 1 – Creditors with Priority Unsecured Claims**. The Debtors have not historically and do not now maintain records of any claims entitled to priority under the Bankruptcy Code in the ordinary course of business. The inclusion of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.

Certain tax claims owing to various taxing authorities may be subject to ongoing audits. Accordingly, the amounts of many, if not all, of the tax claims set forth in Schedule E/F, Part 1 remain uncertain, and the Debtors have set forth all such claims as undetermined in amount, pending resolution of ongoing audits or other outstanding issues.

b.  **Part 2 – Creditors with Nonpriority Unsecured Claims**. The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records as of October 30, 2025. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented in Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. The Debtors have made reasonable efforts to attribute the liabilities set forth in Schedule E/F to the rightful Debtor; however, in some instances, a liability listed against one Debtor may, in fact, lie against another.

In many cases, the claims set forth on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome, costly, and inefficient, the Debtors have not listed a specific date or dates for such claim. In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.

Intercompany payables are based upon company records as of September 30, 2025.

Information regarding pending or threatened litigation involving the Debtors is set forth as undetermined in amount and as contingent, unliquidated, and disputed.

## Specific Notes Regarding Schedule G

The contracts, agreements, and leases set forth on Schedule G may have expired or may have been amended, modified, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be included in Schedule G. Certain leases included in Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not independently set forth on Schedule G. Further, unless otherwise specified in Schedule G, each executory contract or unexpired lease included therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is included thereon.

The Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments, letter agreements, master service agreements, indemnification agreements, award letters, ancillary agreement, and confidentiality agreements, which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission, concession, or stipulation that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the inclusion of an agreement in Schedule G does not constitute an admission, concession, or stipulation that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.

## Specific Notes Regarding Schedule H

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

## Specific Notes Regarding Statements

a. **Question 1 – Gross Revenue from Business**. The amounts presented for 2025 YTD are non-consolidated and presented in the individual Debtor Statements. For the years 2024 and 2023, revenue is presented on a consolidated basis on the Statements for Debtor Sonder Holdings Inc. and includes revenue (loss) from non-filing foreign related entities.

b.  **Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing this Case**.  The Debtors omitted various credits shown as negative disbursements, as these are not representative of the actual cash disbursements made by the Debtors.  These credit amounts arise from invoicing processes related to contractual changes and various real estate lease amendments and updates.  As a result, the total payments and/or transfers over the 90-day period prior to the Petition Date may be overstated.

c.  **Question 4 – Payments or Transfers to Insiders**.  The information reported on Statements Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date.  For the avoidance of doubt, Statements Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company.

Individual payments by the Debtors to other Debtors or non-Debtor affiliates (including joint ventures) are not set forth in the Debtors' response to Statements Question 4 because of their complexity and voluminous nature.  Setting forth such individual payments would be unduly burdensome, costly, and an inefficient use of estate resources.

d.  **Question 11 – Payments Related to Bankruptcy**.  All payments made to professionals are listed on the Statements for Sonder Holdings Inc.  **Question 26 – Books, Records, and Financial Statements**.  From time to time, the Debtors provide certain parties such as banks, auditors, potential investors, vendors, and financial advisors with financial statements.  The Debtors do not maintain detailed records tracking such disclosures, and so such parties are not included in Statements Question 26d.

e.  **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Information in response to this question is set forth in Part 2, Question 4.

4909-0669-0937.1 80380.00003

# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 7 |
| SONDER USA INC. | § § § § § | Case No. 25-12049 |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## Sonder USA Inc.
### CASE NO. 25-12049

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder USA Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12049 |

Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| **Part 1:** | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 CITIBANK NA | OPEARATIONAL ACCOUNT (COLLATERAL - DOL) | 3102 | $1,504,657.84 |
| 3.2 HSBC US | RESTRICTED COLLATERAL ACCOUNT | 0842 | $1,303,552.97 |
| 3.3 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 6053 | $900,000.00 |
| 3.4 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 8072 | $152,855.01 |
| 3.5 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 5081 | $900,000.00 |
| 3.6 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 7213 | $378,739.57 |
| 3.7 SILICON VALLEY BANK | RESTRICTED COLLATERAL | 7228 | $87,694.97 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**   Cash and cash equivalents

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
| --- | --- | --- | --- |
| | ACCOUNT | | |
| 3.8  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 6253 | $206,021.97 |
| 3.9  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 7256 | $83,080.91 |
| 3.10  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 5268 | $716,270.63 |
| 3.11  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 8303 | $143,290.00 |
| 3.12  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 8320 | $474,816.30 |
| 3.13  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 7346 | $498,750.00 |
| 3.14  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 3368 | $3,786,210.38 |
| 3.15  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 0388 | $295,076.62 |
| 3.16  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 9399 | $210,000.00 |
| 3.17  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 7538 | $200,000.00 |
| 3.18  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 0548 | $157,500.00 |
| 3.19  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 4617 | $325,008.00 |
| 3.20  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 5662 | $1,200,000.00 |
| 3.21  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 1699 | $15,000.00 |
| 3.22  SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 6758 | $64,497.32 |

# Schedule A/B: Assets - Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

| General Description | Type of Account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 3.23 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 7762 | $240,377.44 |
| 3.24 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 9842 | $472,099.54 |
| 3.25 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 4876 | $2,937,474.50 |
| 3.26 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 4880 | $3,522,804.63 |
| 3.27 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 4895 | $764,275.04 |
| 3.28 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 4918 | $83,737.96 |
| 3.29 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 4922 | $457,459.56 |
| 3.30 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 3923 | $167,180.82 |
| 3.31 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 3939 | $89,775.00 |
| 3.32 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 4956 | $90,000.00 |
| 3.33 SILICON VALLEY BANK | RESTRICTED COLLATERAL ACCOUNT | 4960 | $1,150,000.00 |

4.  **Other cash equivalents (Identify all)**

5.  **Total of Part 1.**
     Add lines 2 through 4. Copy the total to line 80.

|  |
|---|
| **$23,578,206.98** |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | |
|---|---|
| 7.1 LANDLORD DEPOSITS: PLAZA SALTILLO TOD, LP | $79,389.11 |
| 7.2 LANDLORD DEPOSITS: CATHERINE TOWER, LLC | -$2,443.43 |
| 7.3 LANDLORD DEPOSITS: AP NEWBURY STREET PORTFOLIO #1, LLC | $43,536.18 |
| 7.4 LANDLORD DEPOSITS: CHARLESTOWN COMMERCE CENTER INC. DBA CCC REALTY TRUST | $15,265.00 |
| 7.5 LANDLORD DEPOSITS: IH HOLDING FIFTEEN, LLC | $37,500.00 |
| 7.6 LANDLORD DEPOSITS: INDUS INVESTMENTS, INC. | $0.00 |
| 7.7 LANDLORD DEPOSITS: BONNIS PROPERTIES CAL 701, LP | $1,297,380.49 |
| 7.8 LANDLORD DEPOSITS: PALACE COMPANY MT, LLC | $287,832.00 |
| 7.9 LANDLORD DEPOSITS: 2727 LAFEET LLC | $11,500.00 |
| 7.10 LANDLORD DEPOSITS: RAMPART ALLSTARS, LLC | $125,923.57 |
| 7.11 LANDLORD DEPOSITS: LEODORE PROPERTIES, LLC | $6,305.75 |
| 7.12 LANDLORD DEPOSITS: 116 JOHN PROPERTY OWNER, LP | $24,097.50 |
| 7.13 LANDLORD DEPOSITS: SAFON OWNER LLC | $3,786,210.00 |
| 7.14 LANDLORD DEPOSITS: HEID LOFTS, LP C/O FIRST PLATINUM ABSTRACT, LLC | $400,000.00 |
| 7.15 LANDLORD DEPOSITS: ZAKEN REALTY TRUST | $61,000.00 |
| 7.16 LANDLORD DEPOSITS: BROUGHTON STREET PARTNERS COMPANY, LLC | $21,705.00 |
| 7.17 LANDLORD DEPOSITS: BROUGHTON STREET PARTNERS COMPANY, LLC | $79,162.50 |
| 7.18 LANDLORD DEPOSITS: BROUGHTON STREET PARTNERS COMPANY, LLC | $31,350.00 |
| 7.19 LANDLORD DEPOSITS: BROUGHTON STREET PARTNERS COMPANY, LLC | $19,650.00 |
| 7.20 LANDLORD DEPOSITS: 305 MICHIGAN AVE, LLC | $250,000.00 |
| 7.21 LANDLORD DEPOSITS: WILLIAMS PORTFOLIO 28 LLC - MARICOPA BUSINESS CENTER | $2,900.00 |
| 7.22 LANDLORD DEPOSITS: ALLEN STREET HOSPITALITY LLC, C/O KALIMIAN EQUITIES | $482,325.00 |
| 7.23 LANDLORD DEPOSITS: BROUGHTON STREET PARTNERS COMPANY, LLC | $10,200.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | |
|---|---|
| 8.1 PREPAID VENDOR ACCOUNTS | $119,028.74 |
| 8.2 PREPAID VENDOR: WOODRUFF SAWYER & CO | $565.66 |
| 8.3 PREPAID VENDOR: R & E SURETY ASSOCIATES, INC. | $39,093.40 |
| 8.4 PREPAID VENDOR: CALIFORNIA HOTEL & LODGING ASSOCIATION DBA CH&LA | $3,750.00 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| General Description | Current value of debtor's interest |
|---|---|
| 8.5 PREPAID VENDOR: AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | $21,677.52 |
| 8.6 PREPAID VENDOR: THOMSON REUTERS UK LIMITED - US | $527.78 |
| 8.7 PREPAID VENDOR: RCN | $2,759.01 |
| 8.8 PREPAID VENDOR: AT&T | $7,805.51 |
| 8.9 PREPAID VENDOR: CHARTER | $672.01 |
| 8.10 PREPAID VENDOR: 5-STAR INTERIOR SERVICES INC | $67,716.00 |
| 8.11 PREPAID VENDOR: ROADRATER | $3,381.00 |
| 8.12 PREPAID VENDOR: HOTELKEY INC - USA | $15,000.00 |
| 8.13 PREPAID VENDOR: TRIANGLE SIGN SERVICES | $8,807.64 |
| 8.14 PREPAID VENDOR: ASHER MEYERS LLC | $2,190.00 |
| 8.15 PREPAID VENDOR: FASTSIGNS DTC | $4,061.14 |
| 8.16 PREPAID VENDOR: SYSCO BOSTON LLC | $112.83 |
| 8.17 PREPAID VENDOR: FLIGHT CENTRE TRAVEL GROUP LIMITED | $15,669.90 |
| 8.18 PREPAID VENDOR: FERGUSON FACILITIES SUPPLY | $684.29 |
| 8.19 PREPAID VENDOR: SEWERAGE AND WATER BOARD OF NEW ORLEANS | $101.48 |
| 8.20 PREPAID VENDOR: GRAINGER - US | $558.36 |
| 8.21 PREPAID VENDOR: XCEL ENERGY | $694.13 |
| 8.22 PREPAID VENDOR: INSIGHT DIRECT USA INC - USA | $30,945.09 |
| 8.23 PREPAID VENDOR: RITTENHOUSE COMMUNICATIONS GROUP LLC | $615.92 |
| 8.24 PREPAID VENDOR: FOX REAL ESTATE GROUP, INC. DBA SPARKLEAN LAUNDRY | $1,000.00 |
| 8.25 PREPAID VENDOR: CONFLUENCE FURNITURE INC - USA | $3,800.00 |
| 8.26 PREPAID VENDOR: SPARKLETTS & SIERRA SPRINGS | $675.38 |
| 8.27 PREPAID VENDOR: BOOKING.COM B.V. - USA | $557.09 |
| 8.28 PREPAID VENDOR: OUC | $621.76 |
| 8.29 PREPAID VENDOR: 4014 LUDLOW, LP | $8,557.39 |
| 8.30 PREPAID VENDOR: THE MOINIAN GROUP | $204,032.14 |
| 8.31 PREPAID VENDOR: ADVANCED LOCKING SOLUTIONS, INC | $480.00 |
| 8.32 PREPAID VENDOR: XIOM SECURITY LLC | $111,894.30 |
| 8.33 PREPAID VENDOR: US - THE TRASH CHUTE COMPANY DBA ECOLO ODOR CONTROL | $800.00 |
| 8.34 PREPAID VENDOR: NETRONIX INTEGRATION, INC. | $63,108.56 |
| 8.35 PREPAID VENDOR: ULINE - USA | $1,914.13 |
| 8.36 PREPAID VENDOR: PHILADELPHIA GAS WORKS | $45.06 |
| 8.37 PREPAID VENDOR: ANDELA, INC. - US | $725.81 |
| 8.38 PREPAID VENDOR: WOLFSDORF ROSENTHAL LLP - US | $2,100.00 |
| 8.39 PREPAID VENDOR: SADDLE CREEK LOGISTIC SERVICES | $412.22 |
| 8.40 PREPAID VENDOR: ARAMSCO, INC | $494.32 |
| 8.41 PREPAID VENDOR: COMMONWEALTH JOE LLC | $799.84 |
| 8.42 PREPAID VENDOR: ENGIE SERVICES INC - FEES | $3,755.83 |

# Schedule A/B: Assets - Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| General Description | Current value of debtor's interest |
|---------------------|-----------------------------------:|
| 8.43 PREPAID VENDOR: LEAF GROUP LTD/SOCIETY6 | $318.52 |
| 8.44 PREPAID VENDOR: POTTERY BARN - CREDIT CARD | $38.99 |
| 8.45 PREPAID VENDOR: CONSOLIDATED HOSPITALITY SUPPLIES LLC | $48.27 |
| 8.46 PREPAID VENDOR: LOWES HOME CENTERS LLC | $5,333.22 |
| 8.47 PREPAID SOFTWARE: IRONCLAD INC | $1,875.00 |
| 8.48 PREPAID SOFTWARE: LUCID SOFTWARE INC. | $1,691.28 |
| 8.49 PREPAID SOFTWARE: DOCUSIGN INC | $4,125.60 |
| 8.50 PREPAID SOFTWARE: EMTRAIN LLC | $6,348.75 |
| 8.51 PREPAID SOFTWARE: COMPUTACENTER | $135,562.82 |
| 8.52 PREPAID SOFTWARE: FLOQAST, INC. | $20,375.00 |
| 8.53 PREPAID SOFTWARE: MAZE DESIGN INC | $5,000.00 |
| 8.54 PREPAID SOFTWARE: JUMPCLOUD INC | $5,000.00 |
| 8.55 PREPAID SOFTWARE: WORKDAY, INC | $140,291.65 |
| 8.56 PREPAID SOFTWARE: ANAPLAN, INC. | $97,367.09 |
| 8.57 PREPAID SOFTWARE: CALABRIO, INC. | $29,172.65 |
| 8.58 PREPAID SOFTWARE: CLOUDINARY INC | $5,365.58 |
| 8.59 PREPAID SOFTWARE: LINKEDIN CORPORATION | $12,853.75 |
| 8.60 PREPAID SOFTWARE: KYRIBA CORP. | $8,745.00 |
| 8.61 PREPAID SOFTWARE: PUBNUB, INC. | $8,329.00 |
| 8.62 PREPAID SOFTWARE: SEGMENT.IO INC. - USA | $21,732.09 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.                **$8,332,554.17**

# Schedule A/B: Assets - Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

| General Description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|------------------------------------|
| 11.  **Accounts receivable** | | | |
| 11.1  A. 90 DAYS OLD OR LESS: | $48,205.70       - | $0.00       = | $48,205.70 |

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| | **$48,205.70** |
|---|---|

# Schedule A/B: Assets - Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General Description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | | |
|---|---|---|---|
| 15.1 | SONDER HOSPITALITY HOLDINGS LLC (OWNERSHIP 100%) | N/A | UNDETERMINED |
| 15.2 | SONDER HOSPITALITY MÉXICO S. DE R.L. DE C.V. (OWNERSHIP 95%) | N/A | UNDETERMINED |
| 15.3 | SONDER HOTELS MÉXICO S. DE R.L. DE C.V. (OWNERSHIP 50%) | N/A | UNDETERMINED |
| 15.4 | SONDER STAY MÉXICO S. DE R.L. DE C.V. (OWNERSHIP 95%) | N/A | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

**UNDETERMINED**

# Schedule A/B: Assets - Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19. **Raw materials**

20. **Work in progress**

21. **Finished goods, including goods held for resale**

22. **Other Inventory or supplies**

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**

☐ No.
☐ Yes.

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|--------------------------------------------------------------------------------|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|-----------------------------------------|------------------------------------|

28. **Crops-either planted or harvested**

29. **Farm animals**

30. **Farm machinery and equipment**

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 84.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.
☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.
☐ Yes.

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.
☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 FURNITURE & FIXTURES | UNDETERMINED | | UNDETERMINED |
| 40. **Office fixtures** | | | |
| 40.1 LEASEHOLD IMPROVEMENTS | $367,937.52 | | $367,937.52 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 COMPUTER HARDWARE | $1,359,080.30 | | $1,359,080.30 |
| 41.2 INTERNALLY DEVELOPED SOFTWARE | $57,232.01 | | $57,232.01 |
| 42. **Collectibles** | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 84.

**$1,784,249.83** + UNDETERMINED

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.
☑ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories**

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 84.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.
☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

<span style="background:black;color:white">**Part 9:**</span>   **Real property - detail**

---

54.  **Does the debtor own or lease any real property?**
   ☐ No. Go to Part 9.
   ☑ Yes. Fill in the information below.

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1  CONSTRUCTION IN PROGRESS | | $1,059,786.67 | | $1,059,786.67 |
| 55.2  PROPERTY LEASE AT 126 RENAISSANCE PKWY NE, ATLANTA, GA 30308, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.3  PROPERTY LEASE AT 1 BALTIMORE PLACE NORTHWEST, ATLANTA, GA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.4  PROPERTY LEASE AT 40 HANCOCK STREET, BOSTON, MA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.5  PROPERTY LEASE AT 2450 SOUTH UNIVERSITY BOULEVARD, DENVER, CO, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.6  PROPERTY LEASE AT 3022 ZUNI STREET, DENVER, CO, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.7  PROPERTY LEASE AT 139 CADILLAC SQUARE, DETROIT, MI 48226, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.8  PROPERTY LEASE AT 401 LOUISIANA ST, HOUSTON, TX 77002, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.9  PROPERTY LEASE AT 1220 17TH STREET, MIAMI BEACH, FLORIDA 33139, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.10  PROPERTY LEASE AT 3031 NORTHEAST 4TH AVENUE, MIAMI, FL, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.11  PROPERTY LEASE AT 240 CHICAGO AVENUE, MINNEAPOLIS, MN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.12  PROPERTY LEASE AT 600 NORTH 5TH STREET, MINNEAPOLIS, MN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.13  PROPERTY LEASE AT 120 NORTH 2ND STREET, MINNEAPOLIS, MN 55401, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.14  PROPERTY LEASE AT 205 PARK AVENUE, MINNEAPOLIS, MN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.15  PROPERTY LEASE AT 600 5TH AVENUE SOUTH, MINNEAPOLIS, MN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.16  PROPERTY LEASE AT 2520 SOUTH 8TH STREET, MINNEAPOLIS, MN 55454, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.17  PROPERTY LEASE AT 2015 LYNDALE AVENUE SOUTH, MINNEAPOLIS, MN, USA | | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.18 PROPERTY LEASE AT 150 26TH AVENUE SOUTHEAST, MINNEAPOLIS, MN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.19 PROPERTY LEASE AT 1300 WEST LAKE STREET, MINNEAPOLIS, MN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.20 PROPERTY LEASE AT 300 BARONNE STREET, NEW ORLEANS, LA, UNITED STATES | | UNDETERMINED | N/A | UNDETERMINED |
| 55.21 PROPERTY LEASE AT 3308 BURGUNDY STREET, NEW ORLEANS, LA, UNITED STATES | | UNDETERMINED | N/A | UNDETERMINED |
| 55.22 PROPERTY LEASE AT 1016 CANAL STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.23 PROPERTY LEASE AT 1500 CANAL STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.24 PROPERTY LEASE AT 623 CANAL STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.25 PROPERTY LEASE AT 508 CHARTRES STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.26 PROPERTY LEASE AT 925 COMMON STREET, NEW ORLEANS, LA, UNITED STATES | | UNDETERMINED | N/A | UNDETERMINED |
| 55.27 PROPERTY LEASE AT 1041 CONSTANCE STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.28 PROPERTY LEASE AT 427 ESPLANADE AVENUE, NEW ORLEANS, LA, UNITED STATES | | UNDETERMINED | N/A | UNDETERMINED |
| 55.29 PROPERTY LEASE AT 722 GIROD STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.30 PROPERTY LEASE AT 3616 MAGAZINE STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.31 PROPERTY LEASE AT 3624 MAGAZINE STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.32 PROPERTY LEASE AT 4508 MAGAZINE STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.33 PROPERTY LEASE AT 4510 MAGAZINE STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.34 PROPERTY LEASE AT 1018 MANDEVILLE STREET, NEW ORLEANS, LA, UNITED STATES | | UNDETERMINED | N/A | UNDETERMINED |
| 55.35 PROPERTY LEASE AT 1020 MANDEVILLE STREET, NEW ORLEANS, LA, UNITED STATES | | UNDETERMINED | N/A | UNDETERMINED |
| 55.36 PROPERTY LEASE AT 2317 NORTH RAMPART STREET, NEW ORLEANS, LA, UNITED STATES | | UNDETERMINED | N/A | UNDETERMINED |
| 55.37 PROPERTY LEASE AT 2423 ORLEANS AVENUE, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.38 PROPERTY LEASE AT 2427 ORLEANS AVENUE, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.39 PROPERTY LEASE AT 835 PIETY STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**     Real property - detail

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.40  PROPERTY LEASE AT 1430 ST CHARLES AVE, NEW ORLEANS, LA 70130, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.41  PROPERTY LEASE AT 301 ST CHARLES AVE, NEW ORLEANS, LA, UNITED STATES | | UNDETERMINED | N/A | UNDETERMINED |
| 55.42  PROPERTY LEASE AT 3042 ST CLAUDE AVE, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.43  PROPERTY LEASE AT 2301 ELLISTON PLACE, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.44  PROPERTY LEASE AT 810 JEFFERSON STREET, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.45  PROPERTY LEASE AT 1012 MAIN STREET, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.46  PROPERTY LEASE AT 600 MAIN STREET, NASHVILLE, TN 37206, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.47  PROPERTY LEASE AT 916 MAIN STREET, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.48  PROPERTY LEASE AT 133 2ND AVE N, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.49  PROPERTY LEASE AT 110 30TH AVENUE NORTH, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.50  PROPERTY LEASE AT 1320 5TH AVENUE NORTH, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.51  PROPERTY LEASE AT 1212 9TH AVENUE NORTH, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.52  PROPERTY LEASE AT 1520 16TH AVENUE SOUTH, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.53  PROPERTY LEASE AT 1010 18TH AVENUE SOUTH, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.54  PROPERTY LEASE AT 1620 21ST AVENUE SOUTH, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.55  PROPERTY LEASE AT 1224 2ND AVE S, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.56  PROPERTY LEASE AT 1600 CALLOWHILL STREET, PHILADELPHIA, PA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.57  PROPERTY LEASE AT 1502 FRANKFORD AVENUE, PHILADELPHIA, PA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.58  PROPERTY LEASE AT 4014 LUDLOW ST, PHILADELPHIA, PA 19104, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.59  PROPERTY LEASE AT 325 NORTH 13TH STREET, PHILADELPHIA, PA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.60  PROPERTY LEASE AT 407 NORTH 20TH STREET, PHILADELPHIA, PA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.61  PROPERTY LEASE AT 655 NORTH BROAD STREET, PHILADELPHIA, PA, USA | | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

**Part 9:**    Real property - detail

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.62  PROPERTY LEASE AT 313 RACE ST, PHILADELPHIA, PA 19106 | | UNDETERMINED | N/A | UNDETERMINED |
| 55.63  PROPERTY LEASE AT 701 SOUTH BROAD STREET, PHILADELPHIA, PA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.64  PROPERTY LEASE AT 333 EAST PALM CANYON DRIVE, PALM SPRINGS, CA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.65  PROPERTY LEASE AT 505 EAST TRAVIS STREET, SAN ANTONIO, TX, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.66  PROPERTY LEASE AT 111 PROBANDT, SAN ANTONIO, TX, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.67  PROPERTY LEASE AT 1405 S FLORES ST, SAN ANTONIO, TX 78204, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.68  PROPERTY LEASE AT 100 BULL STREET, SAVANNAH, GA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.69  PROPERTY LEASE AT 220 WEST BROUGHTON STREET, SAVANNAH, GA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.70  PROPERTY LEASE AT 226 WEST BROUGHTON STREET, SAVANNAH, GA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.71  PROPERTY LEASE AT 321 WEST CONGRESS STREET, SAVANNAH, GA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.72  PROPERTY LEASE AT 2 WHITAKER STREET, SAVANNAH, GA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.73  PROPERTY LEASE AT 552 5TH AVENUE, SAN DIEGO, CA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.74  PROPERTY LEASE AT 1525 UNION STREET, SAN DIEGO, CA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.75  PROPERTY LEASE AT 135 GOUGH STREET, SAN FRANCISCO, CA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.76  PROPERTY LEASE AT 805 KING ST, ALEXANDRIA, VA 22314, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.77  PROPERTY LEASE AT 2415 MOUNT VERNON AVENUE, ALEXANDRIA, VA 22301, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.78  PROPERTY LEASE AT 1823 L STREET NORTHWEST, WASHINGTON, DC, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.79  PROPERTY LEASE AT 816 POTOMAC AVENUE SOUTHEAST, WASHINGTON, DC, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.80  PROPERTY LEASE AT 818 POTOMAC AVENUE SOUTHEAST, WASHINGTON, DC, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.81  PROPERTY LEASE AT 415 WALLER STREET, AUSTIN, TX 78702, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.82  PROPERTY LEASE AT 1010 EAST 7TH STREET, AUSTIN, TEXAS, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.83  PROPERTY LEASE AT 234 NEWBURY STREET, BOSTON, MA, USA | | UNDETERMINED | N/A | UNDETERMINED |

## Schedule A/B: Assets - Real and Personal Property

**Part 9:**    **Real property - detail**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.84 PROPERTY LEASE AT 417 SOUTH DEARBORN STREET, CHICAGO, IL, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.85 PROPERTY LEASE AT 314 SOUTH HALSTED STREET, CHICAGO, IL, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.86 PROPERTY LEASE AT 1419 S WABASH AVE, CHICAGO, IL 60605, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.87 PROPERTY LEASE AT 19 SOUTH WABASH AVENUE, CHICAGO, IL, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.88 PROPERTY LEASE AT 61 W ERIE ST, CHICAGO, IL 60654, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.89 PROPERTY LEASE AT 211 NORTH ERVAY STREET, DALLAS, TX, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.90 PROPERTY LEASE AT 3354 LARIMER STREET, DENVER, CO, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.91 PROPERTY LEASE AT 3282 TEJON STREET, DENVER, CO, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.92 PROPERTY LEASE AT 3206 OSAGE STREET, DENVER, CO, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.93 PROPERTY LEASE AT 305 MICHIGAN AVENUE, DETROIT, MI, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.94 PROPERTY LEASE AT 208 WEST 8TH STREET, LOS ANGELES, CA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.95 PROPERTY LEASE AT 300 21ST STREET, MIAMI BEACH, FL, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.96 PROPERTY LEASE AT 1780 POLK STREET, HOLLYWOOD, FL, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.97 PROPERTY LEASE AT 360 N 5TH ST, MINNEAPOLIS, MN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.98 PROPERTY LEASE AT 1101 3RD AVENUE SOUTH, MINNEAPOLIS, MN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.99 PROPERTY LEASE AT 131 CARONDELET STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.100 PROPERTY LEASE AT 2228 GRAVIER STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.101 PROPERTY LEASE AT 201 NORTH RAMPART STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.102 PROPERTY LEASE AT 300 SOUTH RAMPART STREET, NEW ORLEANS, LA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.103 PROPERTY LEASE AT 2111 BELCOURT AVENUE, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.104 PROPERTY LEASE AT 814 CHURCH STREET, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.105 PROPERTY LEASE AT 1705 STATE STREET, NASHVILLE, TN, USA | | UNDETERMINED | N/A | UNDETERMINED |

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.106  PROPERTY LEASE AT 222 EAST 39TH STREET, NEW YORK, NY, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.107  PROPERTY LEASE AT 45-06 PEARSON STREET, LONG ISLAND CITY, NY, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.108  PROPERTY LEASE AT 1 PLATT STREET, NEW YORK, NY, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.109  PROPERTY LEASE AT 9 WEST 26TH STREET, NEW YORK, NY, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.110  PROPERTY LEASE AT 2 WASHINGTON STREET, NEW YORK, NY, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.111  PROPERTY LEASE AT 4000 BREAKVIEW DRIVE, ORLANDO, FL, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.112  PROPERTY LEASE AT 211 NORTH LUCERNE CIRCLE EAST, ORLANDO, FL, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.113  PROPERTY LEASE AT 1234 LOCUST STREET, PHILADELPHIA, PA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.114  PROPERTY LEASE AT 312 N 2ND ST, PHILADELPHIA, PA 19106, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.115  PROPERTY LEASE AT 628 SOUTH 5TH STREET, PHILADELPHIA, PA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.116  PROPERTY LEASE AT 130 SOUTH JUNIPER STREET, PHILADELPHIA, PA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.117  PROPERTY LEASE AT 25 EAST BROUGHTON STREET, SAVANNAH, GA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.118  PROPERTY LEASE AT 109 WEST BROUGHTON STREET, SAVANNAH, GA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.119  PROPERTY LEASE AT 1200 STEWART STREET, SEATTLE, WA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.120  PROPERTY LEASE AT 216 WEST BROUGHTON STREET, SAVANNAH, GA, USA | | UNDETERMINED | N/A | UNDETERMINED |
| 55.121  PROPERTY LEASE AT 50 TERMINAL STREET, BULDING 2, UNIT 702, CHARLESTOWN MA 02129 | | UNDETERMINED | N/A | UNDETERMINED |
| 55.122  PROPERTY LEASE AT 615 FIRST AVENUE NE, 1ST FLOOR, MINNEAPOLIS, MN 55413 | | UNDETERMINED | N/A | UNDETERMINED |

56. **Total of Part 9.**
Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

**$1,059,786.67**
+ UNDETERMINED

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.
☑ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

# Schedule A/B: Assets - Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

| **Part 10:** | Intangibles and intellectual property - detail |
| --- | --- |

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ☑ No. Go to Part 11.
    ☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

60. **Patents, copyrights, trademarks, and trade secrets**

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

    ☐ No.
    ☐ Yes.

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☐ No.
    ☐ Yes.

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☐ No.
    ☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| General Description | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable** | |
| 72. **Tax refunds and unused net operating losses (NOLs)** | |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed Examples: Season tickets, country club membership** | |
| 77.1  INTERCOMPANY RECEIVABLE WITH SONDER HOLDINGS INC. | $1,336,664,712.12 |
| 77.2  INTERCOMPANY RECEIVABLE WITH SONDER HOLDINGS LLC | $166,231,540.63 |
| 77.3  INTERCOMPANY RECEIVABLE WITH SONDER BELGIUM B.V. | $1,337.67 |

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$1,502,897,590.42**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No.
☐ Yes.

# Schedule A/B: Assets - Real and Personal Property

**Part 12:**    Summary

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $23,578,206.98 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $8,332,554.17 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $48,205.70 | | |
| 83. Investments. Copy line 17, Part 4. | **UNDETERMINED** | | |
| 84. Inventory. Copy line 23, Part 5. | $0.00 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0.00 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $1,784,249.83 **+ UNDETERMINED** | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0.00 | | |
| 88. Real property. Copy line 56, Part 9. | | $1,059,786.67 **+ UNDETERMINED** | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0.00 | | |
| 90. All other assets. Copy line 78, Part 11. | $1,502,897,590.42 | | |
| 91. Total. Add lines 80 through 90 for each column. | $1,536,640,807.10 **+ UNDETERMINED** | $1,059,786.67 **+ UNDETERMINED** | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$1,537,700,593.77** + UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder USA Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12049 |

Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in the information below.

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **2021 Note and Warrant Purchase Agreement** | | | | | | | |
| 2.1 ALTER DOMUS (US) LLC (AGENT)<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR TO THE 2021 NOTE AND WARRANT PURCHASE AGREEMENT | ☑ ☑ ☐ | $209,000,000.00 | |
| | | | | 2021 Note and Warrant Purchase Agreement Total: | | **$209,000,000.00** | **$0.00** |
| **Letter of Credit** | | | | | | | |
| 2.2 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY CHI - S - WABA1419<br>BENEFICIARY: 1419 S WABASH DEVELOPMENT CORPORATION | ☑ ☑ ☐ | $457,459.56 | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**   List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | | | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY NYC - W - 26TH9 BENEFICIARY: 1141 REALTY OWNER LLC | ☑ | ☑ | ☐ | $900,000.00 | |
| 2.4 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY NYC - WASH2 BENEFICIARY: SAFON OWNER LLC | ☑ | ☑ | ☐ | $3,786,210.38 | |
| 2.5 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY NSH - N - 9TH1212 BENEFICIARY: 1212 9TH AVENUE NORTH, LLC | ☑ | ☑ | ☐ | $89,775.00 | |
| 2.6 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY NYC - PLAT1 BENEFICIARY: 116 JOHN PROPERTY OWNER LP | ☑ | ☑ | ☐ | $716,270.63 | |
| 2.7 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY BOS - BROO200 BENEFICIARY: PIERCE BOSTON APARTMENTS LLC | ☑ | ☑ | ☐ | $210,000.00 | |
| 2.8 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY PHI - S - BROA701 BENEFICIARY: HIGHTOP BROAD ACQUISITIONS LLC | ☑ | ☑ | ☐ | $325,008.00 | |
| 2.9 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY NYC - E - 39TH222 BENEFICIARY: BLDG OCEANSIDE 39TH ST LLC | ☑ | ☑ | ☐ | $462,500.00 | |
| 2.10 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR ATLANTIC SPECIALTY INSURANCE BENEFICIARY: ATLANTIC SPECIALTY INSURANCE COMPANY | ☑ | ☑ | ☐ | $500,000.00 | |
| 2.11 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY MIA - 21ST300 BENEFICIARY: ABBEY HOTEL ACQUISITION LLC | ☑ | ☑ | ☐ | $150,000.00 | |
| 2.12 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY TOR - W - ADEL348 BENEFICIARY: 1000189756 ONTARIO INC | ☑ | ☑ | ☐ | $169,500.00 | |

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.13 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY NYC - DUAN130<br>BENEFICIARY: PREMIER 130 DUANE LLC | ☑ ☑ ☐ | $475,000.00 | |
| 2.14 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY PHI - S - JUNI130<br>BENEFICIARY: WITHERSPOON PARTNERS LP | ☑ ☑ ☐ | $1,000,000.00 | |
| 2.15 FIRST CITIZENS<br>239 FAYETTEVILLE STREET<br>RALEIGH, NC 27601 | ☐ | ☐ | ☐ | LC FOR PROPERTY MIA - 17TH1220<br>BENEFICIARY: 1681 WEST VENTURES, LLC | ☑ ☑ ☐ | $300,000.00 | |

**Letter of Credit Total:  $9,541,723.57    $0.00**

### Loan Agreement dated August 5, 2025

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.16 MARRIOTT INTERNATIONAL<br>ATTN: LAW DEPARTMENT 52/923.28<br>7750 WISCONSIN AVENUE<br>BETHESDA, MD 20814 | ☐ | ☐ | ☑ | GUARANTOR TO THE LOAN AGREEMENT DATED AUGUST 5, 2025 | ☑ ☑ ☐ | $5,322,282.08 | |

**Loan Agreement dated August 5, 2025 Total:  $5,322,282.08    $0.00**

### Note and Warrant Purchase Agreement, dated August 5, 2025, as Amended

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.17 ALTER DOMUS (US) LLC (AGENT)<br>225 W. WASHINGTON ST., 9TH FLOOR<br>CHICAGO, IL 60606 | ☐ | ☐ | ☑ | GUARANTOR TO THE NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED | ☑ ☑ ☐ | $25,157,334.00 | |

**Note and Warrant Purchase Agreement, dated August 5, 2025, as Amended Total:  $25,157,334.00    $0.00**

### Surety Bond

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.18 ATLANTIC SPECIALTY INSURANCE COMPANY (INTACT) 700 UNIVERSITY AVENUE, SUITE 1500-A TORONTO, ON M5G 0A1 | ☐ | ☐ | ☐ | SURETY BOND FOR PROPERTY PHI - S - BROA701 BENEFICIARY: HIGHTOP BROAD ACQUISITIONS LLC | ☑ ☑ ☐ | $325,008.00 | |
| 2.19 BERKLEY INSURANCE COMPANY 475 STEAMBOAT ROAD GREENWICH, CT 06830 | ☐ | ☐ | ☐ | SURETY BOND FOR PROPERTY CHI - S - WABA19 BENEFICIARY: 19 SOUTH WABASH, LLC | ☑ ☑ ☐ | $291,600.00 | |
| 2.20 BERKLEY INSURANCE COMPANY 475 STEAMBOAT ROAD GREENWICH, CT 06830 | ☐ | ☐ | ☐ | SURETY BOND FOR PROPERTY DEN - N - TEJO3258 BENEFICIARY: REVESCO USA PROPERTIES OF TEJON LP | ☑ ☑ ☐ | $185,250.00 | |
| 2.21 RLI INSURANCE COMPANY 9025 N LINDBERGH DR PEORIA, IL 61615 | ☐ | ☐ | ☐ | SURETY BOND FOR PROPERTY DEN - ZUNI3022 BENEFICIARY: 3022 ZUNI STREET, LLC | ☑ ☑ ☐ | $96,000.00 | |
| 2.22 RLI INSURANCE COMPANY 9025 N LINDBERGH DR PEORIA, IL 61615 | ☐ | ☐ | ☐ | SURETY BOND FOR PROPERTY MIA - 21ST300 BENEFICIARY: ABBEY HOTEL ACQUISITION LLC | ☑ ☑ ☐ | $200,000.00 | |
| 2.23 RLI INSURANCE COMPANY 9025 N LINDBERGH DR PEORIA, IL 61615 | ☐ | ☐ | ☐ | SURETY BOND FOR PROPERTY NSH - S - 21ST1620 BENEFICIARY: TBR-L VILLAGE 21 OWNER, LLC | ☑ ☑ ☐ | $175,936.00 | |
| 2.24 RLI INSURANCE COMPANY 9025 N LINDBERGH DR PEORIA, IL 61615 | ☐ | ☐ | ☐ | SURETY BOND FOR PROPERTY ORL - BREA4000 BENEFICIARY: THE LANDLORDS OF THE RESERVE AT VISTA CAY | ☑ ☑ ☐ | $468,934.00 | |
| 2.25 RLI INSURANCE COMPANY 9025 N LINDBERGH DR PEORIA, IL 61615 | ☐ | ☐ | ☐ | SURETY BOND FOR PROPERTY BOS - NEWB234 BENEFICIARY: AP NEWBURY STREET PORTFOLIO #1, LLC | ☑ ☑ ☐ | $87,076.36 | |
| 2.26 ZURICH AMERICAN INSURANCE COMPANY 1299 ZURICH WAY SCHAUMBURG, IL 60196 | ☐ | ☐ | ☐ | SURETY BOND FOR PROPERTY NSH - BELC2111 BENEFICIARY: ECG BELCOURT LLC | ☑ ☑ ☐ | $113,138.00 | |

Surety Bond Total: **$1,942,942.36**    **$0.00**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 1:**    List Creditors Who Have Secured Claims

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C - U - D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**      **$250,964,282.01**

# Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors**

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder USA Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12049 |

Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**      List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.
    ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxing Authority** | | | | | |
| 2.1 ADAMS COUNTY TREASURER & PUBLIC TRUSTEE (CO)<br>ATTN: ALEX VILLAGRAN<br>4430 S ADAMS CTY PKWY<br>2ND FL. STE. C2436<br>BRIGHTON, CO 80601<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ALBERT URESTI MPA (TX)<br>ATTN: ALBERT URESTI<br>VISTA VERDE PLAZA BUILDING<br>233 N. PECOS LA TRINIDAD<br>SAN ANTONIO, TX 78207<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 ALBERT URESTI MPA (TX)<br>ATTN: ALBERT URESTI<br>P.O. BOX 839950<br>SAN ANTONIO, TX 78283<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 ARIZONA DEPARTMENT OF REVENUE<br>PO BOX 29010<br>PHOENIX, AZ 85038<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE STREET<br>PHOENIX, AZ 85007<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.6 BROWARD COUNTY TAX COLLECTOR (FL)<br>115 S. ANDREWS AVE, A100<br>FORT LAUDERDALE, FL 33301<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 BROWARD COUNTY TAX COLLECTOR'S OFFICE<br>115 S. ANDREWS AVE, A100<br>FORT LAUDERDALE, FL 33301<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>505 N BRAND BLCD #700<br>GLENDALE, CA 91203<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 CHATHAM COUNTY (GA)<br>TAX COMMISSIONER SONYA L. JACKSON<br>222 W OGLETHORPE AVE #107<br>SAVANNAH, GA 31401<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 CITY & COUNTY OF SAN FRANCISCO (CA)<br>TREASURER & TAX COLLECTOR JOSÉ CISNEROS<br>1 DR. CARLTON B. GOODLETT PLACE<br>SAN FRANCISCO, CA 94102<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 CITY AND COUNTY OF DENVER<br>201 W COLFAX AVE<br>DEPARTMENT 1009<br>WEBB MUNICIPAL BUILDING<br>DENVER, CO 80202<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 CITY AND COUNTY OF DENVER (CO)<br>WELLINGTON WEBB BUILDING<br>201 W. COLFAX AVE., DEPARTMENT 1009<br>DENVER, CO 80202<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 CITY OF ALEXANDRIA (VA)<br>ALEXANDRIA FINANCE DEPARTMENT<br>301 KING STREET #1700<br>ALEXANDRIA, VA 22314<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 CITY OF ALEXANDRIA (VA)<br>REDELLA S. "DEL" PEPPER COMMUNITY RESOURCE CENTER<br>4850 MARK CENTER DRIVE, SUITE 2011 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| ALEXANDRIA, VA 22334<br>UNITED STATES | | | | | |
| 2.15 CITY OF BEVERLY HILLS FINANCE DEPARTMENT<br>455 N REXFORD DRIVE<br>3RD FLOOR<br>BEVERLY HILLS, CA 90210<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 CITY OF CAMBRIDGE (MA)<br>795 MASSACHUSETTS AVE., 1ST FLOOR<br>CAMBRIDGE, MA 02139<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 CITY OF CHICAGO<br>DEPARTMENT OF FINANCE<br>TAX DIVISION<br>2 N. LA SALLE STREET, SUITE 1310<br>CHICAGO, IL 60602<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 CITY OF CHICAGO DEPARTMENT OF FINANCE<br>333 S. STATE ST., SUITE 300<br>CHICAGO, IL 60604<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 CITY OF DETROIT TREASURER (MI)<br>ATTN: NIKHIL PATEL<br>DETROIT TAXPAYER SERVICE CENTER<br>COLEMAN A. YOUNG MUNICIPAL CENTER, 2 WOODWARD AVENUE, SUITE 130<br>DETROIT, MI 48226<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 CITY OF LAGUNA BEACH<br>505 FOREST AVENUE<br>LAGUNA BEACH, CA 92651<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 CITY OF LONG BEACH<br>411 W. OCEAN BOULEVARD<br>LONG BEACH, CA 90802<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 CITY OF NEW ORLEANS<br>DEPARTMENT OF FINANCE<br>BUREAU OF REVENUE - SALES TAX<br>1300 PERDIDO ST., RM 1W15<br>NEW ORLEANS, LA 70112<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 CITY OF NEW ORLEANS (LA)<br>CITY HALL<br>1300 PERDIDO ST. ROOM 1W40 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| NEW ORLEANS, LA 70112<br>UNITED STATES | | | | | |
| 2.24 CITY OF PHILADELPHIA<br>MUNICIPAL SERVICES BUILDING<br>1401 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19102<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 CITY OF SAN DIEGO (CA)<br>ELIZABETH CORREIA, CITY TREASURER<br>1200 THIRD AVE., SUITE 100<br>SAN DIEGO, CA 92101<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 CITY OF SAVANNAH (GA)<br>305 FAHM STREET<br>SAVANNAH, GA 31401<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 CITY OF SAVANNAH REVENUE DEPARTMENT<br>305 FAHM ST.<br>COASTAL GEORGIA CENTER<br>SAVANNAH, GA 31401<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 COLORADO DEPARTMENT OF REVENUE<br>TAX SERVICE CENTER<br>1881 PIERCE ST ENTRANCE B<br>LAKEWOOD, CO 80214<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 COLORADO DEPARTMENT OF REVENUE<br>P.O. BOX 17087<br>DENVER, CO 80217-0087<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 COLORADO DEPARTMENT OF REVENUE<br>1881 PIERCE ST.<br>ENTRANCE B<br>LAKEWOOD, CO 80214<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 COMMONWEALTH OF MASSACHUSETTS (MA)<br>ATTENTION: TAXPAYER ASSISTANCE<br>100 CAMBRIDGE STREET<br>BOSTON, MA 02204<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 COOK COUNTY DEPARTMENT OF REVENUE<br>118 N. CLARK STREET ROOM 1160 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| CHICAGO, IL 60602 UNITED STATES | | | | | |
| 2.33 DC OFFICE OF TAX AND REVENUE 1104 4TH STREET, SW, SUITE W270 WASHINGTON, DC 20024 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 DC OFFICE OF TAX AND REVENUE 1101 4TH STREET, SW SUITE 270 WEST WASHINGTON, DC 20024 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 DELAWARE DEPARTMENT OF REVENUE 820 N. FRENCH STREET WILMINGTON, DE 19801 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 DENTON COUNTY TAX ASSESSOR COLLECTOR (TX) ATTN: DAWN WAYE 1505 EAST MCKINNEY STREET DENTON, TX 76209-4525 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 DENTON COUNTY TAX ASSESSOR COLLECTOR (TX) ATTN: DAWN WAYE P.O. BOX 90204 DENTON, TX 76202-5204 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 DENVER DEPARTMENT OF REVENUE 144 W. COLFAX AVE. DENVER, CO 80202 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE 1101 4TH STREET, SW SUITE 270 WEST WASHINGTON, DC 20024 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 FLORIDA DEPARTMENT OF REVENUE 2450 SHUMARD OAK BLVD. TALLAHASSEE, FL 32311 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42 FLORIDA DEPARTMENT OF REVENUE (FL) 2450 SHUMARD OAK BLVD. | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| TALLAHASSEE, FL 32311<br>UNITED STATES | | | | | |
| 2.43 FULTON COUNTY (GA)<br>DR. ARTHUR E. FERDINAND<br>COUNTY TAX COMMISSIONER<br>141 PRYOR STREET, SW<br>ATLANTA, GA 30303<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 GEORGIA DEPARTMENT OF REVENUE<br>2595 CENTURY PKWY NE<br>ATLANTA, GA 30345<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 GEORGIA DEPARTMENT OF REVENUE<br>2595 CENTURY PARKWAY, NE<br>ATLANTA, GA 30345-3173<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 GEORGIA DEPARTMENT OF REVENUE<br>2595 CENTURY PARKWAY NE<br>ATLANTA, GA 30345-3173<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 HARRIS COUNTY TAX ASSESSOR (TX)<br>ATTN: ANNETTE RAMIREZ<br>1001 PRESTON ST.<br>HOUSTON, TX 77002<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 HARRIS COUNTY TAX ASSESSOR (TX)<br>ATTN: ANNETTE RAMIREZ<br>HARRIS COUNTY TAX OFFICE<br>P.O. BOX 2110<br>HOUSTON, TX 77002-2109<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 ILLINOIS DEPARTMENT OF REVENUE<br>101 W. JEFFERSON ST.<br>SPRINGFIELD, IL 62702<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 ILLINOIS DEPARTMENT OF REVENUE<br>WILLARD ICE BUILDING<br>101 WEST JEFFERSON STREET<br>SPRINGFIELD, IL 62702<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 INTERNAL REVENUE SERVICE<br>1111 CONSTITUTION AVENUE<br>NORTHWEST<br>WASHINGTON, DC 20006<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 JOHN R AMES CTA (TX)<br>ATTN: JOHN R AMES<br>500 ELM STREET, SUITE 3300<br>DALLAS, TX 75202 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| UNITED STATES | | | | | |
| 2.53 KING COUNTY TREASURY (WA)<br>500 4TH AVENUE<br>SEATTLE, WA 98104<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 LOS ANGELES (CA)<br>300 SOUTH SPRING STREET, SUITE 5704<br>LOS ANGELES, CA 90013-1233<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 LOS ANGELES OFFICE OF FINANCE<br>OFFICE OF FINANCE SPECIAL DESK UNIT<br>200 NORTH SPRING STREET, ROOM 101<br>LOS ANGELES, CA 90012<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 LOUISIANA DEPARTMENT OF REVENUE<br>617 NORTH THIRD STREET<br>BATON ROUGE, LA 70821<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 LOUISIANA DEPARTMENT OF REVENUE.<br>617 NORTH THIRD STREET<br>BATON ROUGE, LA 70802<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 MARICOPA COUNTY TREASURER (AZ)<br>MARICOPA COUNTY TREASURER'S OFFICE<br>301 WEST JEFFERSON STREET<br>PHOENIX, AZ 85003<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7003<br>BOSTON, MA 02204<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 MASSACHUSETTS DEPARTMENT OF REVENUE<br>200 ARLINGTON STREET<br>CHELSEA, MA 02150<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 MEET MINNEAPOLIS<br>MINNESOTA REVENUE<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.62 METRO NASHVILLE FINANCE/ COLLECTIONS OFFICE 1 PUBLIC SQUARE SUITE 106, FINANCE DEPARTMENT NASHVILLE, TN 37201 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 METROPOLITAN NASHVILLE & DAVIDSON COUNTY 1 PUBLIC SQUARE SUITE 204, METRO COUNCIL OFFICE NASHVILLE, TN 37201 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 METROPOLITAN TRUSTEE (TN) HOWARD OFFICE BUILDING 700 PRESIDENT RONALD REAGAN WAY SUITE 220 NASHVILLE, TN 37210 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 METROPOLITAN TRUSTEE (TN) P.O. BOX 196358 NASHVILLE, TN 37219-6358 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 MIAMI-DADE COUNTY TAX COLLECTOR'S OFFICE 200 NW 2ND AVE MIAMI, FL 33128 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 MIAMI-DADE TAX COLLECTOR (FL) ATTN: DARIEL FERNANDEZ 200 NW 2ND AVE MIAMI, FL 33128 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 MICHIGAN DEPARTMENT OF TREASURY PO BOX 30401 LANSING, MI 48909 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69 MICHIGAN DEPARTMENT OF TREASURY 430 W ALLEGAN ST LANSING, MI 48922 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 MINNESOTA DEPARTMENT OF REVENUE 600 ROBERT ST. NORTH ST. PAUL, MN 55101 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 MINNESOTA DEPARTMENT OF REVENUE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| MINNESOTA REVENUE<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146<br>UNITED STATES | | | | | |
| 2.72 MINNESOTA DEPARTMENT OF REVENUE<br>MAIL STATION 0015<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146-0015<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 NEW ORLEANS REVENUE DEPARTMENT<br>1300 PERDIDO ST.<br>NEW ORLEANS, LA 70112<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 NEW YORK STATE DEPARTMENT OF TAXATION<br>PO BOX 15180<br>ALBANY, NY 12212<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BUILDING 9, W.A. HARRIMAN CAMPUS<br>ALBANY, NY 12227<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 NYC DEPARTMENT OF FINANCE- HOTEL ROOM OCCUPANCY TAX<br>1 CENTRE STREET, 22ND FLOOR<br>NEW YORK, NY 10007<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 ORANGE COUNTY (FL)<br>ATTN: SCOTT RANDOLPH<br>301 S. ROSALIND AVE.<br>ORLANDO, FL 32801<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 ORANGE COUNTY (FL)<br>ATTN: SCOTT RANDOLPH<br>P.O. BOX 545100<br>ORLANDO, FL 32854<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 ORANGE COUNTY COMPTROLLERS OFFICE<br>ORANGE COUNTY ADMINISTRATION CENTER<br>201 S ROSALIND AVE, 4TH FLOOR<br>ORLANDO, FL 32801<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| SALEM, OR 97301-2555 UNITED STATES | | | | | |
| 2.81 PA DEPARTMENT OF REVENUE LOBBY STRAWBERRY SQ HARRISBURG, PA 17128-0101 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 PENNSYLVANIA DEPARTMENT OF REVENUE 1131 STRAWBERRY SQUARE HARRISBURG, PA 17128 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 PENNSYLVANIA DEPARTMENT OF REVENUE LOBBY STRAWBERRY SQ HARRISBURG, PA 17128-0101 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 PHIL INVESTMENT LEVY 1617 JOHN F. KENNEDY BOULEVARD, SUITE 810 PHILADELPHIA, PA 19103 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 PHILADELPHIA DEPARTMENT OF REVENUE 1401 JOHN F. KENNEDY BLVD. PHILADELPHIA, PA 19102 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 RIVERSIDE COUNTY (CA) P.O. BOX 12005 RIVERSIDE, CA 92502-2205 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 STATE SALES TAX: FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 TARRANT COUNTY TAX ASSESSOR-COLLECTOR (TX) ATTN: RICK D. BARNES 100 E. WEATHERFORD FORT WORTH, TX 76196 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 TENNESSEE DEPARTMENT OF REVENUE 500 DEADERICK STREET NASHVILLE, TN 37242 UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 TENNESSEE DEPARTMENT OF REVENUE ANDREW JACKSON BUILDING | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 500 DEADERICK STREET<br>NASHVILLE, TN 37242<br>UNITED STATES | | | | | |
| 2.91 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH ST.<br>AUSTIN, TX 78774<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>LYNDON B. JOHNSON STATE OFFICE BUILDING<br>111 EAST 17TH STREET<br>AUSTIN, TX 78774<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 THE CITY OF AUSTIN/AUSTIN FINANCIAL SERVICES<br>505 BARTON SPRINGS ROAD, 3RD FLOOR<br>AUSTIN, TX 78704<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 THE CITY OF MIAMI BEACH FINANCE DEPARTMENT<br>1755 MERIDIAN AVENUE, SUITE 100<br>MIAMI BEACH, FL 33139<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 TRAVIS COUNTY TAX OFFICE (TX)<br>P.O. BOX 1748<br>AUSTIN, TX 78767<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 WASHINGTON DEPARTMENT OF REVENUE<br>2101 4TH AVE, SUITE 1400<br>SEATTLE, WA 98121<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 WASHINGTON STATE DEPARTMENT OF REVENUE<br>PO BOX 47476<br>OLYMPIA, WA 98504<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98 WAYNE COUNTY TREASURER'S OFFICE<br>400 MONROE STREET, 5TH FLOOR<br>DETROIT, MI 48226<br>UNITED STATES | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99 WISCONSIN DEPARTMENT OF REVENUE<br>2135 RIMROCK RD #6-301<br>MADISON, WI 53713-1443 | | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |

|  |  | | | Taxing Authority Total: | UNDETERMINED | UNDETERMINED |

2. **Total: All Creditors with PRIORITY Unsecured Claims**          UNDETERMINED          UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany Payables** | | | | | |
| 3.1 HOSPITALITÉ SONDER CANADA INC.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $1,344,620.61 |
| 3.2 SONDER EUROPE LTD.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $5,403,058.79 |
| 3.3 SONDER FINANCE EUROPE B.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $506.82 |
| 3.4 SONDER FRANCE<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $412,610.21 |
| 3.5 SONDER HOLIDAY HOMES LLC (SONDER DUBAI)<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $1,837,044.81 |
| 3.6 SONDER HOSPITALITY IRELAND LIMITED<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $112,385.49 |
| 3.7 SONDER HOSPITALITY MEXICO, S. DE R.L. DE C.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☑ ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $249,449.38 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8 SONDER HOSPITALITY SPAIN, S.L.U.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $441,981.09 |
| 3.9 SONDER HOSPITALITY UK LTD<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $500,241.40 |
| 3.10 SONDER HOSPITALITY USA INC.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $1,084,277,525.08 |
| 3.11 SONDER HOTELS MÉXICO S. DE R.L. DE C.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $114,489.58 |
| 3.12 SONDER ITALY S.R.L.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $516,382.92 |
| 3.13 SONDER NETHERLANDS B.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $438,195.08 |
| 3.14 SONDER STAY MEXICO, S. DE R.L. DE C.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $6,045,025.44 |
| 3.15 SONDER TECHNOLOGY B.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $1,797,324.53 |
| 3.16 SONDER TECHNOLOGY INC.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ | ☑ | ☐ | INTERCOMPANY PAYABLE AS OF 9/30/25 | ☐ | $246,489,850.40 |

**Intercompany Payables Total:  $1,349,980,691.62**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Lease Obligations** | | | | | | | |
| 3.17 1141 BROADWAY OWNER LLC | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $265,620.08 |
| 3.18 1141 BROADWAY OWNER LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $265,620.08 |
| 3.19 116 JOHN PROPERTY OWNER LP 250 GREENWICH STREET, 7WTC, 38TH FLOOR NEW YORK, NY 10007 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $430,177.05 |
| 3.20 116 JOHN PROPERTY OWNER LP 250 GREENWICH STREET, 7WTC, 38TH FLOOR NEW YORK, NY 10007 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $860,354.11 |
| 3.21 1212 9TH AVENUE NORTH LLC 3841 GREEN HILLS VILLAGE DR STE 400 NASHVILLE, TN 37215 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $60,711.24 |
| 3.22 1234 LOCUST LLC 1760 MARKET STREET SUITE 900 PHILADELPHIA, PA 19103 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $23,291.05 |
| 3.23 1234 LOCUST LLC 1760 MARKET STREET SUITE 900 PHILADELPHIA, PA 19103 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $43,334.00 |
| 3.24 126 RENAISSANCE CONDOMINIUM ASSOCIATION INC - UTILITIES 26 RENAISSANCE PKWY NE ATLANTA, GA 30308 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $56,889.30 |
| 3.25 128 2ND STREET LLC DBA SECOND + SECOND 141 EAST MEADOW DRIVE, SUITE 211 VAIL, CO 81657 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $189.98 |
| 3.26 131 SECOND AVENUE PARTNERS LLC 2020 FIELDSTONE PARKWAY, SUITE 900-94 FRANKLIN, TN 37069 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $55,689.78 |
| 3.27 1419 S WABASH DEVELOPMENT CORPORATION 225 W. OHIO STREET, 6TH FLOOR | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $214,792.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| CHICAGO, IL 60654<br>UNITED STATES | | | | | | | |
| 3.28 1419 S WABASH DEVELOPMENT CORPORATION<br>225 W. OHIO STREET, 6TH FLOOR<br>CHICAGO, IL 60654 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $174,850.58 |
| 3.29 1436 LOFT OFFICES LLC<br>135 WATER STREET 4TH FLOOR<br>NAPERVILLE, IL 60540<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $207,755.07 |
| 3.30 1436 LOFT OFFICES LLC<br>135 WATER STREET 4TH FLOOR<br>NAPERVILLE, IL 60540 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $99,127.90 |
| 3.31 1520 16TH AVENUE SOUTH LLC<br>3841 GREEN HILLS DR. SUITE 400<br>NASHVILLE, TN 37215<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $110,358.27 |
| 3.32 1681 WEST VENTURES LLC<br>19501 BISCAYNE BLVD SUITE 400<br>AVENTURA, FL 33180<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $568,700.56 |
| 3.33 1681 WEST VENTURES LLC<br>19501 BISCAYNE BLVD SUITE 400<br>AVENTURA, FL 33180 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $181,188.88 |
| 3.34 1705 STATE STREET, LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $17,929.97 |
| 3.35 201 N RAMPART LLC<br>823 BURGUNDY STREET UNIT 3<br>NEW ORLEANS, LA 70116<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $183,975.94 |
| 3.36 201 N RAMPART LLC<br>823 BURGUNDY STREET UNIT 3<br>NEW ORLEANS, LA 70116 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $137,108.07 |
| 3.37 204 WOOD STREET LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $57,174.86 |
| 3.38 24 E 39 LLC DBA THE WILLIAM MASHAAL & ASSOCIATES PLLC - NYC - E - 39TH24<br>225 WEST 35TH STREET 14TH FLOOR<br>NEW YORK, NY 10001<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $115,572.02 |
| 3.39 24 E 39 LLC DBA THE WILLIAM MASHAAL & ASSOCIATES PLLC - NYC - E - 39TH24 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $78,789.77 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 225 WEST 35TH STREET 14TH FLOOR NEW YORK, NY 10001 | | | | | | | |
| 3.40 284 HEXAGON LLC 9401 INDIAN CREEK PKWY, STE 800 OVERLAND PARK, KS 66210 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $6,268.65 |
| 3.41 284 HEXAGON LLC 9401 INDIAN CREEK PKWY, STE 800 OVERLAND PARK, KS 66210 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $83,019.23 |
| 3.42 2925 INDIAN CREEK DR LLC 301 N CANON DR STE 328 BEVERLY HILLS, CA 90210 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $22,321.08 |
| 3.43 305 MICHIGAN AVE, LLC 7499 MIDDLEBELT ROAD WEST BLOOMFIELD, MI 48322 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $178,541.67 |
| 3.44 305 MICHIGAN AVE, LLC 7499 MIDDLEBELT ROAD WEST BLOOMFIELD, MI 48322 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $182,291.67 |
| 3.45 3354 LARIMER LLC 2149 S HOLLY ST DENVER, CO 80222 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $76,697.30 |
| 3.46 3354 LARIMER LLC 2149 S HOLLY ST DENVER, CO 80222 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $59,342.83 |
| 3.47 4014 LUDLOW, LP 720 FAYETTE ST, SUITE 600 CONSHOHOCKEN, PA 19428 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $295.76 |
| 3.48 417 S DEARBORN BUILDING LLC 2950 W CHICAGO AVE, #104 CHICAGO, IL 60622 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $6,320.20 |
| 3.49 417 S DEARBORN BUILDING LLC 2950 W CHICAGO AVE, #104 CHICAGO, IL 60622 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $134,662.33 |
| 3.50 61 W ERIE LLC 2234 W NORTH AVENUE CHICAGO, IL 60647 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $1,222.43 |
| 3.51 61 W ERIE LLC 2234 W NORTH AVENUE CHICAGO, IL 60647 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $83,958.82 |
| 3.52 615 PROPERTIES, LLC 900 NORTH 3RD ST | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF | ☐ | $90.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| MINNEAPOLIS, MN 55401<br>UNITED STATES | | | | | 10/31/25 | | |
| 3.53 7888 KISSIMMEE LLC<br>1500 BROADWAY, SUITE 3300<br>NEW YORK, NY 10036<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $72,997.96 |
| 3.54 90210 BEACON OWNER LLC<br>7121 FAIRWAY DR STE 410<br>PALM BEACH GARDENS, FL 33418<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $39,746.32 |
| 3.55 ABBEY HOTEL ACQUISITION LLC<br>1400 BROADWAY 15TH FL<br>NEW YORK, NY 10018<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $20,999.88 |
| 3.56 ABBEY HOTEL ACQUISITION LLC<br>1400 BROADWAY 15TH FL<br>NEW YORK, NY 10018 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $87,500.00 |
| 3.57 ALLEN STREET HOSPITALITY LLC<br>489 FIFTH AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $507,064.86 |
| 3.58 ALLEN STREET HOSPITALITY LLC<br>489 FIFTH AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $495,912.02 |
| 3.59 ALPHA MANAGEMENT CORPORATION (LL)<br>1249 BEACON ST, UNIT 1<br>BROOKLINE, MA 02446<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $494.07 |
| 3.60 AP NEWBURY STREET PORTFOLIO 1 LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $48,399.79 |
| 3.61 AVALON INVESTORS 7, LLC<br>ATTN: MATT RAINE<br>T2 HOSPITALITY<br>620 NEWPORT CENTER DRIVE<br>NEWPORT BEACH, CA 92660 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $154,836.99 |
| 3.62 BARONNE ALLSTARS, LLC<br>5924 COLISEUM STREET<br>NEW ORLEANS, LA 70115 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $1,044.94 |
| 3.63 BDC 56, LLC<br>871 7TH AVE<br>NEW YORK, NY 10019<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $311,131.57 |
| 3.64 BDC 56, LLC<br>871 7TH AVE<br>NEW YORK, NY 10019 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $337,733.66 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.65 BEP LOHI LLC<br>ATTN: MICHAEL MATHIESON<br>3024 ZUNI STREET<br>DENVER, CO 80211<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $38,846.90 |
| 3.66 BEP LOHI LLC<br>ATTN: MICHAEL MATHIESON<br>3024 ZUNI STREET<br>DENVER, CO 80211 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $38,846.90 |
| 3.67 BEVERLY TERRACE INC<br>469 N DOHENY DR<br>BEVERLY HILLS, CA 90210<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $264,119.18 |
| 3.68 BEVERLY TERRACE INC<br>469 N DOHENY DR<br>BEVERLY HILLS, CA 90210 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $112,249.00 |
| 3.69 BIT NLG III INVESTORS LLC<br>845 TEXAS AVE, SUITE 3300<br>HOUSTON, TX 77002<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $383,734.37 |
| 3.70 BIT NLG III INVESTORS LLC<br>845 TEXAS AVE, SUITE 3300<br>HOUSTON, TX 77002 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $254,403.80 |
| 3.71 BLDG HOLDINGS II LLC | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $146,579.68 |
| 3.72 BLDG HOLDINGS II LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $178,788.70 |
| 3.73 BLDG MANAGEMENT CO., INC.<br>417 FIFTH AVE, 4TH FL<br>NEW YORK, NY 10016-2204<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $23,435.13 |
| 3.74 BLUE HOTEL LLC DBA THE CRESCENT HOTEL<br>403 N CRESCENT DR<br>BEVERLY HILLS, CA 90210 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $85,287.47 |
| 3.75 BONNIS PROPERTIES CAL LP<br>300-526 GRANVILLE ST<br>VANCOUVER, BC V6C 1W6<br>CANADA | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $539,047.56 |
| 3.76 BONNIS PROPERTIES CAL LP<br>300-526 GRANVILLE ST<br>VANCOUVER, BC V6C 1W6 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $577,409.94 |
| 3.77 BROUGHTON STREET PARTNERS COMPANY, LLC<br>411 THEODORE FREMD AVENUE, SUITE 300 | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $16,130.87 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| RYE, NY 10580 UNITED STATES | | | | | |
| 3.78 BROUGHTON STREET PARTNERS COMPANY, LLC 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 | | ☐ ☑ ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $59,710.10 |
| 3.79 BROUGHTON STREET PARTNERS COMPANY, LLC 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 | | ☐ ☑ ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $16,371.44 |
| 3.80 BROUGHTON STREET PARTNERS COMPANY, LLC 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 | | ☐ ☑ ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $23,936.20 |
| 3.81 BROUGHTON STREET PARTNERS COMPANY, LLC 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 | | ☐ ☑ ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $15,003.08 |
| 3.82 BROUGHTON STREET PARTNERS COMPANY, LLC 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 | | ☐ ☑ ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $7,693.58 |
| 3.83 BUENA VIDA HOMES 209 PALMETTO STREET SUITE # 1 AUBURNDALE, FL 33823 UNITED STATES | | ☐ ☐ ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $144,361.82 |
| 3.84 BUENA VIDA HOMES 209 PALMETTO STREET SUITE # 1 AUBURNDALE, FL 33823 | | ☐ ☑ ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $87,939.42 |
| 3.85 CATHERINE TOWER LLC 4301 WEST WILLIAM CANNON, BUILDING E1, SUITE 150 AUSTIN, TX 78749 UNITED STATES | | ☐ ☐ ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $1,128.64 |
| 3.86 CHARLESTOWN COMMERCE CENTER INC. DBA CCC REALTY TRUST 50 TERMINAL ST BUILDING I, FL 2 CHARLESTON, MA 02129 UNITED STATES | | ☐ ☐ ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $3,240.95 |
| 3.87 CIRC RESIDENCES, LLC 1776 POLK ST SUITE 200 HOLLYWOOD, FL 33020 UNITED STATES | | ☐ ☐ ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $177,323.90 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.88 DAVID A SINGER PLLC<br>9 INDIAN RUN<br>EAST QUOGUE, NY 11942<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $1,470.00 |
| 3.89 DWF VI ATELIER, LLC<br>301 HOWARD ST STE 2100<br>SAN FRANCISCO, CA 94105<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $3,434.22 |
| 3.90 ECG BELCOURT, LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $58,008.00 |
| 3.91 EMERALD CREEK CAPITAL 3 LLC<br>575 LEXINGTON AVENUE, SUITE 3120<br>NEW YORK, NY 10022<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $868,529.24 |
| 3.92 FDG LOCAL TEMPE ASSOCIATES, LLC DBA THE LOCAL<br>750 SOUTH ASH AVENUE<br>TEMPE, AZ 85281<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $144,425.07 |
| 3.93 FDG LOCAL TEMPE ASSOCIATES, LLC DBA THE LOCAL<br>750 SOUTH ASH AVENUE<br>TEMPE, AZ 85281 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $142,690.12 |
| 3.94 FOUND HOTEL CHICAGO<br>HAWKINS WAY CAPITAL - CHI - N - WELL613<br>301 N. CANON DRIVE, SUITE 328<br>BEVERLY HILLS, CA 90210<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $18,890.11 |
| 3.95 GIROD PARTNERS LLC<br>PO BOX 4068<br>ASPEN, CO 81612<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $118,344.17 |
| 3.96 GIY INVESTOR LLC<br>220 E 42ND ST - 29TH FL<br>NEW YORK, NY 10017 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $143,259.47 |
| 3.97 GPAI HIGHLANDS LLC<br>2501 W. 26TH AVE<br>DENVER, CO 80211<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $235,326.26 |
| 3.98 GRE MIDTOWN LLC<br>101 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10178<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $42,966.00 |
| 3.99 GROUP FOX<br>446 E ONTARIO | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF | ☐ | $284,537.80 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| CHICAGO, IL 60611 UNITED STATES | | | | | 10/31/25 | | |
| 3.100 GROUP FOX 446 E ONTARIO CHICAGO, IL 60611 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $291,140.15 |
| 3.101 HEID LOFTS, LLC 740 SANSOM STREET PHILADELPHIA, PA 19106 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $346,515.31 |
| 3.102 HIGHTOP FRANKFORD LLC 300 YORKTOWN PLAZA ELKINS PARK, PA 19027 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $52,357.52 |
| 3.103 HONORE PROPERTIES (19 SOUTH WABASH LLC) 1038 N. ASHLAND AVE. #100 CHICAGO, IL 60622 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $1,585.49 |
| 3.104 HONORE PROPERTIES (19 SOUTH WABASH LLC) 1038 N. ASHLAND AVE. #100 CHICAGO, IL 60622 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $106,213.06 |
| 3.105 HOTEL BIJOU LLC 2449 NALIN DR LOS ANGELES, CA 90077 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $3,683.57 |
| 3.106 HOTEL HENRI 127 WEST 28TH ST NEW YORK, NY 10001 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $16,116.67 |
| 3.107 HOWARD BROTHERS PARTNERSHIP PO BOX 1585 LAKE OSWEGO, OR 97035 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $7,597.19 |
| 3.108 IDA ON MCKINLEY LLC 206 E PORTLAND ST. SUITE 101-102 PHOENIX, AZ 85004 UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $44,027.41 |
| 3.109 IDA ON MCKINLEY LLC 206 E PORTLAND ST. SUITE 101-102 PHOENIX, AZ 85004 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $33,863.60 |
| 3.110 IH HOLDING FIFTEEN, LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $42,427.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.111 IHOTEL LLC<br>9704 RAINIER AVE S<br>SEATTLE, WA 98118 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $102,306.00 |
| 3.112 INDUS INVESTMENTS INC<br>11400 W. OLYMPIC BLVD #850<br>LOS ANGELES, CA 90064<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $4,118.86 |
| 3.113 ISSTA 27TH STREET LLC<br>1981 MARCUS AVENUE SUITE E117<br>LAKE SUCCESS, NY 11042 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $131,790.35 |
| 3.114 JACKSON I LLC<br>510 1ST AVENUE N 600<br>MINNEAPOLIS, MN 55403<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $160,650.00 |
| 3.115 JACKSON I LLC<br>510 1ST AVENUE N 600<br>MINNEAPOLIS, MN 55403 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $107,415.00 |
| 3.116 KV PORTRAIT APARTMENTS LLC<br>5728 LBJ FREEWAY, STE 400<br>DALLAS, TX 75240<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $31,502.48 |
| 3.117 LBIRE LLC<br>31752 S COAST HWY, STE 300<br>LAGUNA BEACH, CA 92651<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $3,916.01 |
| 3.118 LBIRE LLC<br>31752 S COAST HWY, STE 300<br>LAGUNA BEACH, CA 92651 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $80,935.73 |
| 3.119 LM DEVELOPMENT LLC<br>550 BIENVILLE STREET<br>NEW ORLEANS, LA 70130<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $62,088.76 |
| 3.120 LM DEVELOPMENT LLC<br>550 BIENVILLE STREET<br>NEW ORLEANS, LA 70130 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $18,588.44 |
| 3.121 M19 LAND INVESTMENTS LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $23,079.78 |
| 3.122 MAGAZINE ALLSTARS, LLC<br>5924 COLISEUM ST<br>NEW ORLEANS, LA 70115 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $4,638.77 |
| 3.123 MAGAZINE ALLSTARS, LLC<br>5924 COLISEUM ST<br>NEW ORLEANS, LA 70115 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $4,638.77 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.124 MARIAH PROPERTIES LLC<br>100 N. BROADWAY, SUITE 1700<br>SAINT LOUIS, MO 63102<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $209,160.00 |
| 3.125 MARIAH PROPERTIES LLC<br>100 N. BROADWAY, SUITE 1700<br>SAINT LOUIS, MO 63102 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $107,326.20 |
| 3.126 NASHVILLE METROPOLITAN LLC<br>1283 MURFREESBORO PIKE<br>SUITE 100<br>NASHVILLE, TN 37217<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $182,058.50 |
| 3.127 NASHVILLE METROPOLITAN LLC<br>1283 MURFREESBORO PIKE<br>SUITE 100<br>NASHVILLE, TN 37217 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $105,285.00 |
| 3.128 NORF MANAGEMENT LLC<br>2740 ST LOUIS ST SUITE B<br>NEW ORLEANS, LA 70119<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $7,701.06 |
| 3.129 NORF MANAGEMENT LLC<br>2740 ST LOUIS ST SUITE B<br>NEW ORLEANS, LA 70119 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $34,220.98 |
| 3.130 NORTH VALLEY PROPERTY, LLC<br>5161 E ARAPAHOE RD STE 320<br>CENTENNIAL, CO 80122<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $37,097.54 |
| 3.131 OLD TOWN #1 LLC<br>1616 CAMDEN ROAD, SUITE 210<br>CHARLOTTE, NC 28203<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $67,384.84 |
| 3.132 ONE FIFTEEN SOUTH JACKSON LLC<br>1530 16TH ST STE 350<br>DENVER, CO 80202<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $3,395.18 |
| 3.133 ONE FIFTEEN SOUTH JACKSON LLC<br>1530 16TH ST STE 350<br>DENVER, CO 80202 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $54,600.00 |
| 3.134 PALACE COMPANY LLC<br>610 S BROADWAY, SUITE 800<br>LOS ANGELES, CA 90014<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $379,304.91 |
| 3.135 PALACE COMPANY LLC<br>610 S BROADWAY, SUITE 800<br>LOS ANGELES, CA 90014 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $210,382.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.136 PALOMA CCM LLC<br>ATTN: KODY SURYAN<br>1188 BRYANT ROAD<br>LONG BEACH, CA 90815<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $76,999.95 |
| 3.137 PIERCE BOSTON APARTMENTS LLC<br>136 BROOKLINE AVENUE<br>BOSTON, MA 02215 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $258,801.00 |
| 3.138 PIVOT APARTMENTS<br>606 MAYNARD AVE S SUITE 251<br>SEATTLE, WA 98104<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $24,059.75 |
| 3.139 PIVOT APARTMENTS<br>606 MAYNARD AVE S SUITE 251<br>SEATTLE, WA 98104 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $75,288.89 |
| 3.140 PLAZA SALTILLO TOD, LP | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $89,520.00 |
| 3.141 PREMIER 130 DUANE LLC<br>C/O ROSENBERG & ESTIS, P.C.<br>ATTN: ADAM LINDENBAUM<br>733 THIRD AVENUE<br>NEW YORK, NY 10017<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $2,576.84 |
| 3.142 PROSPECT STREET I LLC<br>ATTN: ASSET MANAGEMENT<br>3121 MICHELSON DR SUITE 500<br>IRVINE, CA 92612<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $39,529.32 |
| 3.143 QUARTER HOLDINGS, LLC - NOL - CANA623<br>1016 CANAL ST<br>NEW ORLEANS, LA 70112<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $206,154.03 |
| 3.144 RAMPART ALLSTARS, LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $43,202.68 |
| 3.145 REVESCO USA PROPERTIES OF TEJON LP<br>2731 17TH ST STE 300<br>DENVER, CO 80211<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $316,104.57 |
| 3.146 REVESCO USA PROPERTIES OF TEJON LP<br>2731 17TH ST STE 300<br>DENVER, CO 80211 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $81,561.64 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.147 SEAN CASEY LLC<br>41 PLEASANT ST<br>CAMBRIDGE, MA 02139<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $8,753.41 |
| 3.148 SEAN CASEY LLC<br>41 PLEASANT ST<br>CAMBRIDGE, MA 02139 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $227,587.50 |
| 3.149 STATE HOUSE INVESTORS LLC<br>4 BRYANT PARK, SUITE 200<br>NEW YORK, NY 10018<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $16,868.04 |
| 3.150 TBR-L VILLAGE 21 OWNER, LLC<br>ATTN: KATRINA THAMES<br>BELCOURT PARK, 1710<br>BELCOURT AVE<br>NASHVILLE, TN 37212<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $231,995.85 |
| 3.151 TBR-L VILLAGE 21 OWNER, LLC<br>ATTN: KATRINA THAMES<br>BELCOURT PARK, 1710<br>BELCOURT AVE<br>NASHVILLE, TN 37212 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $265,285.43 |
| 3.152 THE BOK FOUNDATION LLC<br>ATTN: SALEH<br>3334 EAST COAST HIGHWAY, SUITE 624<br>CORONA DEL MAR, CA 92625<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $195,000.00 |
| 3.153 THE JUNG MASTER TENANT, L.L.C.<br>PO BOX 6917<br>METAIRIE, LA 70009<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $63,043.11 |
| 3.154 VARSITY INVESTMENT GROUP IV LLC<br>4849 RUGBY AVE, 1 FL<br>BETHESDA, MD 20814 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $374,897.10 |
| 3.155 WELLBORN INVESTMENTS, LLC | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $21,828.88 |
| 3.156 WILLIAMS PORTFOLIO 28 LLC - MARICOPA BUSINESS CENTER<br>627 S. 48TH STREET #110<br>TEMPE, AZ 85281<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $189.99 |
| 3.157 WITHERSPOON PARTNERS LP<br>123 S, BROAD STREET, SUITE 850<br>PHILADELPHIA, PA 19109<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $1,024,228.62 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.158 WITHERSPOON PARTNERS LP<br>123 S, BROAD STREET, SUITE 850<br>PHILADELPHIA, PA 19109 | | ☐ | ☑ | ☐ | NOVEMBER 2025 LANDLORD PAYABLES | ☐ | $395,395.87 |
| 3.159 WPH PROPERTIES LLC<br>8701 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90211<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $668,076.23 |
| 3.160 ZAKEN REALTY TRUST<br>1215 SANSOM ST<br>PHILADELPHIA, PA 19107<br>UNITED STATES | | ☐ | ☐ | ☐ | LANDLORD PAYABLES AS OF 10/31/25 | ☐ | $197,100.00 |

**Lease Obligations Total: $20,362,726.27**

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.161 1101-43 AVE ACQUISITION LLC<br>C/O LEECH TISHMAN ROBINSON BROG PLLC<br>ATTN: DAVID ABRAMOVITZ<br>885 SECOND AVENUE, 3RD FLOOR<br>NEW YORK, NY 10017<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.162 1681 WEST VENTURES, LLC<br>C/O JONATHAN W. SEGAL, P.A.<br>ATTN: JONATHAN SEGAL<br>200 SOUTH BISCAYNE BLVD.,<br>SUITE 3200<br>MIAMI, FL 33131<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.163 20 BROAD STREET OWNER LLC<br>C/O HERRICK FEINSTEIN LLP<br>ATTN: SEAN E. O'DONNELL<br>TWO PARK AVENUE<br>NEW YORK, NY 10016<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.164 20 BROAD STREET OWNER LLC<br>C/O HERRICK FEINSTEIN LLP<br>ATTN: SEAN E. O'DONNELL<br>TWO PARK AVENUE<br>NEW YORK, NY 10016<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.165 305 MICHIGAN AVE LLC<br>C/O YALDO LAW, PLLC<br>ATTN: SCOTT YALDO<br>500 S. OLD WOODWARD, SECOND FLOOR<br>BIRMINGHAM, MI 48009<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.166   305 MICHIGAN AVENUE, LLC<br>C/O YALDO LAW, PLLC<br>ATTN: SCOTT YALDO<br>500 S. OLD WOODWARD, SECOND FLOOR<br>BIRMINGHAM, MI 48009<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.167   ALFRED THOMPSON<br>C/O JUSTICE LAW CORPORATION<br>ATTN: DOUGLAS HAN<br>751 N. FAIR OAKS AVE., SUITE 101<br>MADISON, WI 53714<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.168   ANGELA ROJAS<br>C/O MERLUZA LAW LOS ANGELES APC<br>ATTN: RICARDO MERLUZA<br>3435 WILSHIRE BLVD., SUITE FL 27<br>LOS ANGELES, CA 90010<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.169   B-1208 PINE, LLC<br>C/O HOULIHAN LAW, P.C.<br>ATTN: JOHN J. HOULIHAN, JR.<br>100 N. 35TH STREET<br>SEATTLE, WA 98103<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.170   BEP LOHI, LLC<br>C/O VOLANT LAW LLC<br>ATTN: J. BRYAN GWINN<br>333 W HAMPDEN AVE., STE. 1000<br>ENGLEWOOD, CO 80110<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.171   BROUGHTON STREET PARTNERS COMPANY, LLC<br>C/O PIERSON FERDINAND<br>ATTN: R. BATES LOVETT<br>237 COMMODORE DRIVE<br>SAVANNAH, GA 31410<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.172   CHRISTIAN URENA<br>C/O BURSON & FISHER, PA<br>ATTN: ALEC LESLIE<br>1330 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.173   CIRC HOTEL, LLC | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.174   CNC HOSPITALITY INC.<br>C/O STEINER LAW OFFICE | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| ATTN: WALTER LIN<br>3251 STEINER ST.<br>SAN FRANCISCO, CA 94123<br>UNITED STATES | | | | | |
| 3.175 DERMA URCAYO GONZALEZ<br>C/O WORKERS' COMPENSATION, LLC<br>ATTN: GRAHAM MORGAN BRIAN<br>3045 RIDGELAKE DRIVE, SUITE 100<br>METAIRIE, LA 70002<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.176 DESARROLLADORA ARED S.A. DE C.V.<br>C/O GS2 LAW PLLC<br>ATTN: ROBERT GARSON<br>20801 BISCAYNE BLVD., #506<br>AVENTURA, FL 33180<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.177 DESARROLLADORA ARED, S.A. DE C.V.<br>C/O GS2 LAW PLLC<br>ATTN: YOSEF B. SHWEDEL<br>20803 BISCAYNE BLVD., SUITE 405<br>AVENTURA, FL 33180<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.178 DESARROLLADORA ARED, S.A. DE C.V.<br>C/O GS2 LAW PLLC<br>ATTN: YOSEF B. SHWEDEL<br>20803 BISCAYNE BLVD., SUITE 405<br>AVENTURA, FL 33180<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.179 ECG BELCOURT, LLC | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.180 FORTUNA 37 WEST 24TH STREET LLC AND SAFON OWNER LLC | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.181 GRE MIDTOWN, LLC<br>C/O DREW ECKL & FARNHAM, LLP<br>ATTN: ROBERTO BAZZANI<br>303 PEACHTREE STREET, SUITE 3500<br>ATLANTA, GA 30303<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.182 HIGHTOP BROAD ACQUISITION LLC<br>C/O KAPLIN STEWART MELOFF REITER & STEIN, P.C.<br>ATTN: JOSHUA STEINBERG<br>UNION MEETING CORPORATE CENTER, 910 HARVEST DRIVE | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| P.O. BOX 3037<br>BLUE BELL, PA 19422<br>UNITED STATES | | | | | |
| 3.183 HOGG PALACE, LLC<br>C/O JEFFREY ROBIN LAW PLLC<br>ATTN: JEFFREY S. ROBIN<br>2450 FONDREN ROAD, SUITE 309<br>HOUSTON, TX 77063<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.184 JAIRO ANTONIO FUENTES RODRIGUEZ<br>C/O LEE LEGAL LOS ANGELES<br>ATTN: DEREK LEE<br>3055 WILSHIRE BLVD., SUITE 1040<br>LOS ANGELES, CA 90010<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.185 JETALL COMPANIES, INC., 1001 WL LLC, GALLERIA LOOP NOTE HOLDER LLC, BDFI LLC, ALI CHOUDHRI, BRAD PARKER, AND AZEEMEH ZAHEER<br>C/O BAKER BOTTS LLP<br>ATTN: TOM PHILLIPS<br>401 S 1ST STREET, SUITE 1300<br>AUSTIN, TX 78704<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.186 JOSSELYN RODRIGUEZ<br>C/O LEXA LAW TARZANA<br>ATTN: SERGEY NALBANDYAN<br>18757 BURBANK BLVD., SUITE 215<br>TARZANA, CA 91356<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.187 JOSTIN ROJAS<br>C/O MERLUZA LAW LOS ANGELES APC<br>ATTN: RICARDO MERLUZA<br>3435 WILSHIRE BLVD., SUITE FL 27<br>LOS ANGELES, CA 90010<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.188 LEODORE PROPERTIES, LLC<br>C/O POLSINELLI PC<br>ATTN: SHUNDRA MANNING<br>501 COMMERCE STREET, SUITE 1300<br>NASHVILLE, TN 37203<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.189 MAGAZINE ALLSTARS, LLC, BARONNE ALLSTARS, LLC, AND RAMPART ALLSTARS, LLC | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| C/O TAYLOR WELLONS POLITZ & DUHE, LLC<br>ATTN: JARED DAVIDSON<br>1555 POYDRAS STREET, SUITE 2000<br>NEW ORLEANS, LA 70112<br>UNITED STATES | | | | | |
| 3.190   MARIA E. RODRIGUEZ<br>C/O ZANDRO E. PALMA, P.A.<br>ATTN: ZANDRO E. PALMA<br>9100 S. DADELAND BLVD., SUITE 1500<br>MIAMI, FL 33156<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.191   MCCUE ROAD PROPERTIES, LLC<br>C/O HOOVER SLOVACEK LLP<br>ATTN: BRUCE BEALE<br>GALLERIA TOWER II, 5051 WESTHEIMER SUITE 1200<br>HOUSTON, TX 77056<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.192   NEW ORLEANS REDEVELOPMENT PARTNERS 2 LLC<br>C/O KIRIN LAW FIRM<br>ATTN: WILLIAM JUNG<br>3636 S I-10 SERVICE RD W # 210<br>METAIRIE, LA 70001<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.193   PALACE COMPANY, LLC<br>C/O HILL, FARRER & BURRILL, LLP<br>ATTN: SEAN A. TOPP<br>515 S. FLOWER STREET, 7TH FLOOR<br>LOS ANGELES, CA 90071<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.194   PATRICIA COLE<br>C/O ANKIN LAW LLC<br>ATTN: KAYLA COATES<br>10 N. DEARBORN STREET, SUITE 500<br>CHICAGO, IL 60602<br>UNITED STATES | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.195   RASHEEDA HERRING<br>[REDACTED ADDRESS] | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.196   SADDLE CREEK CORPORATION<br>C/O SCOPELITIS, GARVIN, LIGHT, HANSON & FEARY, P.C.<br>ATTN: EMILY QUILLEN<br>777 MAIN STREET, SUITE 3450<br>FORT WORTH, TX 76102 | | ☑ ☑ ☑ | LITIGATION | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| UNITED STATES | | | | | | | |
| 3.197 SARAH JOY GUGEL<br>C/O LAW OFFICES OF JARED M. LEFKOWITZ<br>ATTN: JARED LEFKOWITZ<br>880 THIRD AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.198 TBR-L VILLAGE 21 OWNER, LLC<br>C/O NELSON MULLINS RILEY & SCARBOROUGH LLP<br>ATTN: WOODS DRINKWATER<br>1222 DEMONBREUN ST., SUITE 1700<br>NASHVILLE, TN 37203<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.199 TRAY PICKENS<br>C/O LYFE LAW LLP<br>846 SOUTH ROBERTSON BLVD.<br>3RD FLOOR<br>LOS ANGELES, CA 90035<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.200 WILFREDO GONZALEZ<br>C/O ELEFTERAKIS, ELEFTERAKIS & PANEK<br>ATTN: BRIAN VANNELLA<br>80 PINE STREET, 38TH FLOOR<br>NEW YORK, NY 10005<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.201 WILFREDO GONZALEZ<br>C/O FABIANI COHEN & HALL, LLP<br>ATTN: JOHN FABIANI<br>570 LEXINGTON AVE., 4TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.202 WILFREDO GONZALEZ<br>C/O ELEFTERAKIS, ELEFTERAKIS & PANEK<br>ATTN: BRIAN VANNELLA<br>80 PINE STREET, 38TH FLOOR<br>NEW YORK, NY 10005<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.203 ZAKEN REALTY TRUST<br>1215 SANSOM ST<br>PHILADELPHIA, PA 19107<br>UNITED STATES | | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

**Litigation Total:  UNDETERMINED**

**Trade Payables**

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.204 126 RENAISSANCE PROPERTIES LLC<br>ATTN: ERIC XUE<br>5950 LIVE OAK PARKWAY, SUITE 320<br>NORCROSS, GA 30093<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $522,176.34 |
| 3.205 3 TREES DESIGN & DRAFTING INC<br>2360 HOVER DR<br>CASTLE ROCK, CO 80104<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,250.00 |
| 3.206 A & L CESSPOOL SERVICE CORP<br>38-40 REVIEW AVE<br>LONG ISLAND CITY, NY 11101<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,061.53 |
| 3.207 A AMENDT PEST CONTROL CO INC<br>300 N. CHESTER PIKE<br>GLENOLDEN, PA 19036<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,899.10 |
| 3.208 A AND D PLUMBING LLC<br>16730 INKSTER RD ROMULUS<br>ROMULUS, MI 48174<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,818.62 |
| 3.209 ABACUS IT INC.<br>8380 SANTA MONICA BLVD STE 201<br>WEST HOLLYWOOD, CA 90069<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $33.26 |
| 3.210 ABALON EXTERMINATING COMPANY INC<br>450 SEVENTH AVE, SUITE 1402<br>NEW YORK, NY 10123<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,395.30 |
| 3.211 ACE RELOCATION SYSTEMS INC<br>5608 EASTGATE DRIVE<br>SAN DIEGO, CA 92121<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $11,138.98 |
| 3.212 ADT COMMERCIAL LLC<br>1501 YAMATO ROAD<br>BOCA RATON, FL 33431<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $257.24 |
| 3.213 ADT SECURITY SERVICES (AUTOPAY)<br>AUTODEBIT VENDOR<br>1501 YAMATO ROAD<br>BOCA RATON, FL 33431<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $201.96 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.214 ADVANCED EXERCISE, WELLNESS FLOORING, BWELL, ROOMBLDR | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $745.68 |
| 3.215 ADVANT SOLUTION LLC 6740 THEALL RD. HOUSTON, TX 77066 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,777.98 |
| 3.216 ADVANTAGE PEST MANAGEMENT 2921 W 38TH AVE SUITE 222 DENVER, CO 80211 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,950.00 |
| 3.217 AETHER FACILITY SERVICES, LLC 2443 W 12TH STREET, SUITE 16 TEMPE, AZ 85281 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,360.00 |
| 3.218 AGEE HEATING SERVICE CORP 12-58 CLINTONVILLE ST WHITESTONE, NY 11357 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,266.25 |
| 3.219 AKERMAN LLP PO BOX 4906 ORLANDO, FL 32802-4906 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,620.50 |
| 3.220 ALL PRO PLUMBING SERVICES INC 275 SUNSHINE LANE ALTAMONTE SPRINGS, FL 32714 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,073.11 |
| 3.221 ALL STAR ELECTRIC 1208 BERT STREET LA PLACE, LA 70068 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $870.48 |
| 3.222 ALLBRIDGE LLC 2710 WYCLIFF RD STE 200 RALEIGH, NC 27607 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $120.38 |
| 3.223 ALLIANCE PROTECTIVE GROUP LLC ATTN: ALEXIS TORRES 51 PHELPS AVENUE CRESSKILL, NJ 07626 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $206,056.08 |
| 3.224 ALTOUR 10635 SANTA MONICA BLVD., SUITE 210 LOS ANGELES, CA 90025 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $51,597.65 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.225 ALTOUR INTERNATIONAL LTD<br>101 ST. MARTIN'S LANE<br>LONDON, WC2N 4AZ<br>UNITED KINGDOM | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,867.93 |
| 3.226 ALVAREZ & MARSAL VALUATION SERVICES LLC<br>600 MADISON AVE, 8TH FLOOR<br>NEW YORK, NY 10022<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $15,000.00 |
| 3.227 AMAZON<br>ATTN: BUSINESS INTEGRATIONS<br>410 TERRY AVENUE NORTH<br>SEATTLE, WA 98109<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $9,028.31 |
| 3.228 AMAZON WEB SERVICES, INC.<br>PO BOX 84023<br>SEATTLE, WA 98124-8423<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $410,790.51 |
| 3.229 AMERICAN HOTEL & LODGING ASSOCIATION<br>1250 EYE STREET NW SUITE 1100<br>WASHINGTON, DC 20005<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $8,850.00 |
| 3.230 AMERICAN POOL<br>414 AIRPORT EXECUTIVE PARK<br>NANUET, NY 10954<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,224.66 |
| 3.231 AMERICAN SOCIETY OF CATARACT AND REFRACTIVE SURGERY<br>12587 FAIR OAKS CIRCLE<br>#348<br>FAIRFAX, VA 22033<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $730.00 |
| 3.232 AMP ALARMS LLC<br>6450 BEAR PAW RD<br>GOLDEN, CO 80403<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $780.00 |
| 3.233 AP NEWBURY STREET PORTFOLIO #1, LLC<br>1616 CAMDEN ROAD, SUITE 210<br>CHARLOTTE, NC 28203<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $9,034.66 |
| 3.234 APEX CONSULTING & CONTRACTING SOLUTIONS<br>39 TROY LANE<br>HIGHLAND, NY 12528<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,889.10 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.235 APEX ENVIRONMENTAL SOLUTIONS INC<br>ATTN: GEO RODRIGUEZ<br>7842 NW 178TH ST<br>HIALEAH, FL 33015<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $716.85 |
| 3.236 APEX SYSTEMS GROUP, LLC<br>9027 ELDORADO AVE<br>LONGMONT, CO 80504<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,761.29 |
| 3.237 APPLE INC<br>ATTN: MICHAEL HOLDEN<br>ONE APPLE PARK WAY<br>CUPERTINO, CA 95014<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $155.36 |
| 3.238 AQUABLISS POOL SERVICES INC<br>867 SE 14TH TERRACE<br>DEERFIELD BEACH, FL 33441<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $820.00 |
| 3.239 ARMSTRONG RELOCATION COMPANY<br>6950 BUSINESS COURT<br>ATLANTA, GA 30340<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,225.00 |
| 3.240 ARMSTRONG RELOCATION COMPANY NEW ORLEANS, LLC<br>755 AIRLINE DRIVE, STE C<br>BATON ROUGE, LA 70815-2199<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $540.00 |
| 3.241 ATHLETE TRAVEL LLC<br>2683 VIA LA VALLE SUITE G425<br>SAN DIEGO, CA 92104<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,371.72 |
| 3.242 ATLAS PUMP REPAIR CORP<br>743 W MERRICK RD<br>VALLEY STREAM, NY 11580<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $462.72 |
| 3.243 AUTOMATION UNLIMITED LLC<br>1042 MORSE AVE<br>SUNNYVALE, CA 94089<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $16,800.00 |
| 3.244 AVALARA INC<br>255 S. KING ST STE 1800<br>SEATTLE, WA 98104<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $42,201.00 |
| 3.245 AVALON<br>ATTN: THOMAS HISEY<br>585 PROSPECT ST SUITE 301B<br>LAKEWOOD, NJ 08701 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $84.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| 3.246 BAKER & MCKENZIE LLP TWO EMBARCADERO CENTER 11TH FLOOR SAN FRANCISCO, CA 94111 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $44,980.00 |
| 3.247 BALLARD ROSENBERG GOLPER & SAVITT, LLP ATTN: MARLENE APOSPHIAN 15760 VENTURA BLVD. 18TH FLOOR ENCINO, CA 91436 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $238.00 |
| 3.248 BATHTUBGUYS LLC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,200.00 |
| 3.249 BAYPORT INTERNATIONAL LLC DBA COVERS&ALL ATTN: KATHY JENKINS 595 OLD NORCROSS RD STE G LAWRENCEVILLE, GA 30046 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,775.27 |
| 3.250 BEKA SERVICES LLC 104 SHADY OAK DR. SANFORD, FL 32773 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,010.00 |
| 3.251 BELTMANN RELOCATION GROUP 2480 LONG LAKE ROAD SAINT PAUL, MN 55113 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $240.00 |
| 3.252 BEN'S GLASS LLC 922 SALIDA WAY AURORA, CO 80011 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,135.30 |
| 3.253 BENJAMIN GOLD [REDACTED ADDRESS] | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $9,162.69 |
| 3.254 BENJAMIN MOORE & CO ATTN: NARENDRA VEERAMACHANENI 101 PARAGON DRIVE MONTVALE, NJ 07645 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $570.13 |
| 3.255 BERTRAM REPAIRS 10015 MAPLE AVE BLOOMINGTON, MN 55431 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $290.00 |
| 3.256 BEST BUY ATTN: JOHN STELZ PO BOX 731247 DALLAS, TX 75373 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $11,018.82 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.257 BIG APPLE WINDOW CLEANING<br>2610 EAST 18TH STREET<br>SUITE #2<br>BROOKLYN, NY 11235<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,910.76 |
| 3.258 BLACKFOX PARTNERS LLC<br>4400 N SCOTTSDALE RD 9-303<br>SCOTTSDALE, AZ 85251<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,360.70 |
| 3.259 BLOOMBERG INDUSTRY GROUP,<br>BLOOMBERG BNA | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,048.75 |
| 3.260 BLUE STEEL SECURITY<br>PO BOX 26250<br>PHOENIX, AZ 85068<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $825.00 |
| 3.261 BOWLING2STAY INC<br>6541 16TH ST<br>BERWYN, IL 60402<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,600.00 |
| 3.262 BPNY PLUMBING & HEATING<br>PO BOX 2068<br>ASTORIA, NY 11102<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,484.00 |
| 3.263 BRAKE HUGHES BELLERMANN<br>LLP<br>1701 PENNSYLVANIA AVE NW<br>SUITE 200<br>WASHINGTON, DC 20006<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $936.00 |
| 3.264 BRIGHTVIEW LANDSCAPE<br>SERVICES INC<br>PO BOX 31001-2463<br>PASADENA, CA 91110<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,306.88 |
| 3.265 BROADRIDGE ICS<br>P.O. BOX416423<br>BOSTON, MA 02241<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $73,510.33 |
| 3.266 BROTHERS FIX INC<br>185 INDUSTRIAL AVENUE<br>RIDGEFIELD PARK, NJ 07660<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $15,124.27 |
| 3.267 BROWN WEGNER LLP<br>2010 MAIN STREET<br>SUITE 1260<br>IRVINE, CA 92614<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,451.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.268 BURROUGHS HEAT AND AIR, LLC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,158.00 |
| 3.269 BUSINESS WIRE INC<br>101 CALIFORNIA ST, 20TH FL<br>SAN FRANCISCO, CA 94111<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,378.00 |
| 3.270 CAMPUS TRAVEL MANAGEMENT<br>20 RIDGELY AVE<br>SUITE 200<br>ANNAPOLIS, MD 21401<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $379.78 |
| 3.271 CANARY LLC<br>2700 CAMINO RAMON<br>SUITE 110<br>SAN RAMON, CA 94583<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,681.23 |
| 3.272 CAPITAL CANDY JAR<br>201 15TH STREET NE<br>WASHINGTON, DC 20002<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,015.00 |
| 3.273 CAPITAL CITY LINENS<br>10355 TX-29<br>LIBERTY HILL, TX 78642<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,053.33 |
| 3.274 CARPET CLEANING EXPERTS<br>333 NIANTIC AVE<br>UNIT 1<br>PROVIDENCE, RI 02907<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $150.00 |
| 3.275 CASELLA WASTE SYSTEMS INC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,191.49 |
| 3.276 CAVIC CLEANING SERVICES INC<br>1 STONE LANE<br>APT 2103<br>MALDEN, MA 02148<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $500.00 |
| 3.277 CENTRAL FLORIDA GATE<br>SERVICES LLC<br>31361 BEAR POND DR<br>SORRENTO, FL 32776<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $365.00 |
| 3.278 CHASE FIRE<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,463.82 |
| 3.279 CHECKR INC<br>1 MONTGOMERY ST, SUITE 2400<br>SAN FRANCISCO, CA 94104<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $527.42 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.280 CHESTER GARVIN & SONS INC.<br>1023 N QUAKE LANE<br>ALEXANDRIA, VA 22302<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,454.00 |
| 3.281 CHRISTOPOULOS LAW GROUP, LLC<br>351 W HUBBARD, SUITE 602<br>CHICAGO, IL 60654<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $13,281.86 |
| 3.282 CIMPLIFI, A SYSTEM ONE DIVISION<br>210 SIXTH AVE, SUITE 3100<br>PITTSBURGH, PA 15222<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $18,980.80 |
| 3.283 CINTAS CORPORATION<br>ATTN: CHRIS ZUZEK<br>P.O. BOX 10783<br>NEW ORLEANS, LA 70123<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,822.61 |
| 3.284 CITY AND COUNTY OF DENVER - SUSA<br>PO BOX 17420<br>DENVER, CO 80217<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $39,227.20 |
| 3.285 CITY BEST GROUP LLC<br>ATTN: FRANK LEONOR<br>1029 NE 204TH LN<br>MIAMI, FL 33179<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $48,860.25 |
| 3.286 CITY OF ALEXANDRIA VIRGINIA<br>P O BOX 34901<br>ALEXANDRIA, VA 22334-0901<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $301.97 |
| 3.287 CITY OF DETROIT TREASURER<br>PO BOX 33193<br>DETROIT, MI 48232<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,369.82 |
| 3.288 CITY OF DETROIT WATER AND SEWERAGE DEPARTMENT<br>735 RANDOLPH STREET<br>DETROIT, MI 48226<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $101.74 |
| 3.289 CITY OF MIAMI BEACH UTILITIES<br>1700 CONVENTION CENTER DR.<br>MIAMI BEACH, FL 33139<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,011.09 |
| 3.290 CITY OF NEW ORLEANS<br>CITY HALL 1300 PERDIDO ST, 7TH FLOOR | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,129.88 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| NEW ORLEANS, LA 70112<br>UNITED STATES | | | | | |
| 3.291 CITY OF SANTA MONICA FINANCE DEPARTMENT | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,344.00 |
| 3.292 CLOUDFLARE INC<br>101 TOWNSEND ST<br>SAN FRANCISCO, CA 94107<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $27,082.71 |
| 3.293 COASTAL WASTE & RECYCLING INC<br>1840 NW 33RD ST<br>POMPANO BEACH, FL 33064<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,515.58 |
| 3.294 COMCAST<br>PO BOX 660618<br>DALLAS, TX 75266-0618<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,824.94 |
| 3.295 COMMERCIAL LAUNDRY EQUIPMENT CO INC.<br>1114 53ND COURT SOUTH<br>WEST PALM BEACH, FL 33407<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,166.30 |
| 3.296 COMPETITION TRAVEL GROUP<br>124 PERMIT CT<br>SAINT AUGUSTINE, FL 32092<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $982.80 |
| 3.297 COMPLETE GLASS INSTALLATIONS<br>37-08 ASTORIA BLVD<br>ASTORIA, NY 11103<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,166.62 |
| 3.298 COMPLYRIGHT INC HR DIRECT<br>3300 GATEWAY DRIVE<br>POMPANO BEACH, FL 33069<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,775.75 |
| 3.299 COMPUTACENTER UNITED STATES INC<br>ATTN: EVAN LEE<br>1 UNIVERSITY AVENUE<br>SUITE 201<br>WESTWOOD, MA 02090<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $204,487.04 |
| 3.300 CONFERENCEDIRECT LLC<br>193 BLUE RAVINE ROAD, SUITE 190<br>FOLSOM, CA 95630<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $13,868.06 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.301 CONNECTIONS HOUSING INC<br>950 SCALES RD BLD 200<br>SUWANEE, GA 30024<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $7,659.00 |
| 3.302 CONNECTIONS HOUSING INC<br>950 SCALES RD BLD 200<br>SUWANEE, GA 30024<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $708.81 |
| 3.303 CONSOLIDATED EDISON COMPANY OF N.Y. INC.<br>PO BOX 1702<br>NEW YORK, NY 10116-1702<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $20,617.12 |
| 3.304 CONSONUM, INC DBA COM LAUDE USA / VALIDEUS USA<br>ATTN: DHIRESH KANJI<br>1751 PINNACLE DR SUITE 600<br>MC LEAN, VA 22102<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,694.48 |
| 3.305 CONWAY ELECTRIC LLC<br>9850 OWENSMOUTH AVE, STE 3<br>CHATSWORTH, CA 91311<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $90.00 |
| 3.306 COOK'S PEST CONTROL INC<br>240 GREAT CIRCLE ROAD<br>SUITE 326<br>NASHVILLE, TN 37228<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,850.00 |
| 3.307 CORKY'S PEST CONTROL,INC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $69.00 |
| 3.308 COSTAR REALTY INFORMATION, INC<br>2563 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $42,000.35 |
| 3.309 COX COMMUNICATIONS INC.<br>26000 CANNON RD<br>CLEVELAND, OH 44146<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $636.37 |
| 3.310 CR&R INCORPORATED<br>11292 WESTERN AVE<br>STANTON, CA 90680<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $31,761.63 |
| 3.311 CREWFARE LLC<br>2678 EDGEWATER COURT<br>WESTON, FL 33332<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,489.54 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.312 CROWN WORLDWIDE MOVING AND STORAGE, LLC. ATTN: WILLIAM LAU 14826 WICKS BLVD SAN LEANDRO, CA 94577 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,680.00 |
| 3.313 CS3 AGENCY LLC 5535 WESTLAWN AVE #424 LOS ANGELES, CA 90066 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $142.44 |
| 3.314 CT EXCHANGE LLC ATTN: SAMANTHA BAVIS 612 HOWARD ST. SUITE 600 SAN FRANCISCO, CA 94105 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,030.70 |
| 3.315 CULLIGAN OF SANTA ANA 502 S LYON SANTA ANA, CA 92701 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,458.70 |
| 3.316 D&S GEMINI DESIGN FLOORING AND CONST INC 1518 BERGEN ST BROOKLYN, NY 11213 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,627.19 |
| 3.317 DAN MARC APPLIANCE 10 YORK AVE WEST CALDWELL, NJ 07006 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $514.16 |
| 3.318 DEBCO TRAVEL INC 11033 ELLWOOD ST SPRING, TX 77380 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $11,025.16 |
| 3.319 DELTAWASH LEHIGH VALLEY LLC ATTN: ANITA TAN PO BOX 3795 EASTON, PA 18043 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $201,143.16 |
| 3.320 DESIGN FOUNDRY LLC 1105 22ND STREET SE HICKORY, NC 28602 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $54,100.00 |
| 3.321 DIEHARD PEST MANAGEMENT SOLUTIONS ATTN: DANIELLE PANICO 238 MORNINGSTAR ROAD STATEN ISLAND, NY 10303 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $816.56 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.322 DILIGENT CORPORATION<br>1111 19TH STREET NW, 9TH FL.<br>WASHINGTON, DC 20036<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $19,889.06 |
| 3.323 DISPENSE TECH 360 | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $482.23 |
| 3.324 DODD ELECTRIC INC<br>2535 WHITE AVE<br>NASHVILLE, TN 37204<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $280.00 |
| 3.325 DOMINGUEZ CLEANING SERVICES, INC<br>7139 SOUDER ST<br>PHILADELPHIA, PA 19149<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $67,613.55 |
| 3.326 DONERITE PUMPS INC<br>4240 NW 133RD ST<br>SUITE D & E<br>OPA LOCKA, FL 33054<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,794.93 |
| 3.327 DOWNTOWN LOCKSMITH<br>137 W MCDOWELL RD<br>PHOENIX, AZ 85003<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $134.46 |
| 3.328 DUKE ENERGY<br>PO BOX 1090<br>CHARLOTTE, NC 28201-1090<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $144.61 |
| 3.329 DYNAMIC GLAZING SYSTEM INC<br>13330 FOLEY ST<br>DETROIT, MI 48227<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $932.50 |
| 3.330 DYNAMIC SHEET METAL LTD<br>192 24TH ST<br>BROOKLYN, NY 11232<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,371.30 |
| 3.331 DZAANI, INC.<br>41619 SLEEPY HOLLOW DR<br>NOVI, MI 48377<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $36,235.00 |
| 3.332 ECOLAB PEST ELIMINATION<br>ATTN: INVOICE MANAGEMENT<br>26252 NETWORK PL<br>CHICAGO, IL 60673<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,932.38 |
| 3.333 EHOTEL AG<br>GREIFSWALDER STR. 208<br>BERLIN, 10405 | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $137.49 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| GERMANY | | | | | |
| 3.334 ELITE FLOORING | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,500.60 |
| 3.335 ELITE GUARD SECURITY LLC<br>2937 CLYSTON ROAD<br>NORRISTOWN, PA 19403<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $14,793.26 |
| 3.336 ELITE INTERCOM SERVICES INC<br>3501 N. SOUTHPORT AVE<br>SUITE 378<br>CHICAGO, IL 60657<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $564.00 |
| 3.337 ENCOMPASS SUPPLY CHAIN SOLUTIONS INC<br>ATTN: ROB PERKINS<br>775 TIPTON INDUSTRIAL DR<br>LAWRENCEVILLE, GA 30046<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $88.91 |
| 3.338 ENERGY ELECTRIC SERVICES LLC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $350.00 |
| 3.339 ERNESTO UPHOLSTERING INC<br>175 MCCLELLAN HWY<br>BOSTON, MA 02128<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,724.69 |
| 3.340 ESQUIRE DEPOSITION SOLUTIONS LLC<br>1500 CENTRE PARKWAY<br>SUITE 100<br>EAST POINT, GA 30344<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,549.30 |
| 3.341 EVENTCONNECT SOFTWARE INC<br>2435 OLD ALABAMA RD<br>ROSWELL, GA 30076<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $8,165.12 |
| 3.342 EVERSOURCE<br>PO BOX 56007<br>BOSTON, MA 02205-6007<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $12.43 |
| 3.343 EXPEDIA INC DBA TRAVELSCAPE LLC<br>PO BOX 847677<br>DALLAS, TX 75284-7677<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $886,010.98 |
| 3.344 FASTSIGNS ELK GROVE VILLAGE<br>911 BUSSE RD<br>ELK GROVE VILLAGE, IL 60007<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $426.44 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.345 FASTSIGNS-51601<br>604 GALLATIN AVE.<br>SUITE 104<br>NASHVILLE, TN 37206<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,093.59 |
| 3.346 FEDEX<br>DEPT CH PO BOX 10306<br>PALATINE, IL 60055<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,916.54 |
| 3.347 FIDELITY HOSPITALITY INC<br>ATTN: OMAR AHMADI<br>19040 SOLEDAD CANYON RD 220<br>CANYON COUNTRY, CA 91351<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $173,946.95 |
| 3.348 FIGMA INC<br>760 MARKET ST, FL 10<br>SAN FRANCISCO, CA 94102<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $7,860.00 |
| 3.349 FIRE & SAFETY COMMODITIES INC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $276.18 |
| 3.350 FIRST US LINEN SERVICES<br>ATTN: JOSE VASCONCELLOS<br>2388 NW 150TH ST<br>OPA LOCKA, FL 33054<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,381.54 |
| 3.351 FISHMAN HAYGOOD LLP<br>201 CHARLES AVE STE 4600<br>NEW ORLEANS, LA 70170<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $8,255.35 |
| 3.352 FIT TECH MIAMI | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,310.40 |
| 3.353 FIVE STAR LAUNDRY<br>ATTN: STACY RUSZKOWSKI<br>1 WEST MAYFLOWER AVE<br>NORTH LAS VEGAS, NV 89030<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,624.65 |
| 3.354 FIVETRAN INC.<br>1221 BROADWAY<br>STE 2400<br>OAKLAND, CA 94612<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $21,552.44 |
| 3.355 FLEXPORT, INC<br>ATTN: FLEXPORT INC<br>760 MARKET STREET<br>SUITE 800<br>SAN FRANCISCO, CA 94102<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $11.80 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.356 FLOORING PARTNERS<br>PO BOX 239<br>SHREWSBURY, PA 17361<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,608.78 |
| 3.357 FLOORSUSA<br>555 S. HENDERSON ROAD<br>KING OF PRUSSIA, PA 19406<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $531.03 |
| 3.358 FLORES TELECOMMUNICATIONS INC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,325.00 |
| 3.359 FLORIDA CARPET CLEANING CORPORATION | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $70.00 |
| 3.360 FOOD SERVICE DIRECT LOGISTICS LLC<br>2 EATON ST, STE 805<br>HAMPTON, VA 23669<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,710.98 |
| 3.361 FOUR HANDS LLC<br>ATTN: TAYLOR BUCKLEY<br>2090 WOODWARD AVE.<br>AUSTIN, TX 78744<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $165,978.68 |
| 3.362 FRESHAIR SENSOR LLC<br>16 CAVENDISH CT<br>LEBANON, NH 03766<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,360.00 |
| 3.363 FROSCH INTERNATIONAL TRAVEL LLC<br>ONE GREENWAY PLAZA<br>SUITE 800<br>HOUSTON, TX 77046<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,943.43 |
| 3.364 FTI CONSULTING INC<br>ATTN: CLEOPATRA CUSACK<br>555 12TH STREET NW SUITE 700<br>WASHINGTON, DC 20004<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $20,803.17 |
| 3.365 FURNISHED QUARTERS LLCD | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $489.28 |
| 3.366 GENERAL LINEN & UNIFORM SERVICE<br>ATTN: AMBI HARRICHARAN<br>PO BOX 02728<br>DETROIT, MI 48202<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $46,197.46 |
| 3.367 GENESYS IMPACT LLC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $450.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.368 GEORGIA POWER<br>241 RALPH MCGILL BLVD, N.E.<br>ATLANTA, GA 30308<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $185.56 |
| 3.369 GLOBAL GOVERNMENT AND INDUSTRY PARTNERS LLC<br>1515 LAWRENCE ST NE<br>WASHINGTON, DC 20017<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $10,000.00 |
| 3.370 GLOBAL TIES DETROIT INC<br>440 BURROUGHS STREET<br>SUITE 332<br>DETROIT, MI 48202<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,411.50 |
| 3.371 GLOBAL TRAVEL COLLECTION LLC DBA PROTRAVEL INTERNATIONAL<br>1633 BROADWAY<br>NEW YORK, NY 10019<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,112.65 |
| 3.372 GOKEYLESS<br>ATTN: MATT TRACEY<br>955 MOUND RD<br>MIAMISBURG, OH 45342<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $20,130.81 |
| 3.373 GONZALEZ CALVILLO SC - USA<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,988.45 |
| 3.374 GOOGLE LLC<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $613,294.62 |
| 3.375 GRAINGER<br>ATTN: BARBARA CROPP<br>DEPT. 887225968<br>PALATINE, IL 60038<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,588.18 |
| 3.376 GRAY'S DISPOSAL CO.<br>1180 ANTIOCH PIKE<br>NASHVILLE, TN 37211<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $9,600.00 |
| 3.377 GREEN ANKLES, LLC<br>1923B DELTA AVE<br>NASHVILLE, TN 37208<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $11,820.00 |
| 3.378 GREEN MAIDS OF DETROIT<br>ATTN: GREEN MAID<br>1420 WASHINGTON BLVD<br>DETROIT, MI 48226<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $28,841.34 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.379 GREENLIGHT ENGINEERING LLC<br>12500 FIRST ST<br>THORNTON, CO 80241<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,575.00 |
| 3.380 GUARD RESOURCE INC<br>ATTN: OMAR AHMADI<br>19040 SOLEDAD CANYON ROAD<br>SUITE 220<br>CANYON COUNTRY, CA 91351<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $20,313.00 |
| 3.381 GUEST SUPPLY<br>ATTN: KRISTYN LANG<br>P.O. BOX 6771<br>SOMERSET, NJ 08875<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $37,668.48 |
| 3.382 GUY PLUMBING AND HEATING | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $13,653.91 |
| 3.383 HABERSHAM STREET<br>LAUNDROMAT LLC<br>ATTN: MICHAEL MCCORMICK<br>PO BOX 11246<br>SAVANNAH, GA 31412<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $8,367.73 |
| 3.384 HAMILTON MILLER & BIRTHISEL<br>LLP<br>150 SE SECOND AVE., SUITE 1200<br>MIAMI, FL 33131<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $19,107.61 |
| 3.385 HAMMERHEAD POOLS LLC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,216.29 |
| 3.386 HARDING LARMORE KUTCHER &<br>KOZAL LLP<br>1250 SIXTH STREET, SUITE 200<br>SANTA MONICA, CA 90401<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $374.15 |
| 3.387 HARNEY & SONS<br>5723 ROUTE 32<br>MILLERTON, NY 12546<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,766.19 |
| 3.388 HARRIS COUNTY TAX ASSESSOR-<br>COLLECTOR<br>1019 CONGRESS, 15TH FLOOR<br>HOUSTON, TX 77002<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $808.99 |
| 3.389 HD SUPPLY<br>ATTN: WILLIAM KEITH<br>3400 CUMBERLAND BLVD<br>ATLANTA, GA 30339<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $70,052.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.390 HEATH AND YUEN APC<br>268 BUSH STREET<br>#3006<br>SAN FRANCISCO, CA 94104<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $15,885.00 |
| 3.391 HELMSBRISCOE PERFORMANCE GROUP INC<br>20875 N. 90TH PLACE SUITE 210<br>SCOTTSDALE, AZ 85255<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,002.65 |
| 3.392 HERL CLEANING SERVICES LLC - NOL<br>ATTN: EDISON CORONADO<br>2510 WILLIAMS BLVD<br>KENNER, LA 70062<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,531.45 |
| 3.393 HERL STAFFING LLC<br>ATTN: EDISON CORONADO<br>3670 CENTRAL PIKE<br>SUITE H<br>HERMITAGE, TN 37076<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $85,157.23 |
| 3.394 HEYDISON LAUNDRY LLC<br>3670 CENTRAL PIKE<br>SUITE H<br>HERMITAGE, TN 37076<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,213.11 |
| 3.395 HIGHLINE INTEGRATED SECURITY<br>ATTN: HIGHLINE SECURITY<br>315 E 56TH ST 2H<br>NEW YORK, NY 10022<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,446.00 |
| 3.396 HIGHLINE MANAGEMENT, LLC<br>679 SHERIDAN BLVD SUITE A<br>LAKEWOOD, CO 80214<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,380.00 |
| 3.397 HOFY INC<br>1401 GREENGRASS DR<br>HOUSTON, TX 77008<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $27,666.28 |
| 3.398 HOFY INCD | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $207.38 |
| 3.399 HOUSE OF MC SOURCING<br>3345 WILTSHIRE BOULEVARD<br>NIAGARA FALLS, ON L2J 3M1<br>CANADA | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $272,849.10 |
| 3.400 HR DIRECT - POSTER GUARD PLUS<br>3300 GATEWAY DRIVE | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $122.82 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| POMPANO BEACH, FL 33069 UNITED STATES | | | | | |
| 3.401 HRS GMBH BRESLAUER PLATZ 4 KEULEN, 50668 GERMANY | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,958.00 |
| 3.402 HUESTON HENNIGAN LLP - USA 523 WEST 6TH STREET SUITE 400 LOS ANGELES, CA 90014 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,303.90 |
| 3.403 HUFFER PLUMBING 31842 VIRGINIA WAY LAGUNA BEACH, CA 92651 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,580.75 |
| 3.404 HUNTER AMENITIES INTERNATIONAL LTD ATTN: ORDER DESK 1205 CORPORATE DR BURLINGTON, ON L7L 5V5 CANADA | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $74,198.94 |
| 3.405 IDEAL PEST CONTROL, INC. PO BOX 7420 SAVANNAH, GA 31418 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $75.00 |
| 3.406 IDSA 4040 WILSON BLVD SUITE 300 ARLINGTON, VA 22203 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,370.00 |
| 3.407 IMPERIAL LINEN SERVICES INC ATTN: CRYSTAL VASQUEZ PO BOX 1909 STAFFORD, TX 77497-1909 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $7,861.66 |
| 3.408 IMPRESSION CARPET CLEANING LLC 7501 YORK ST, UNIT C2 DENVER, CO 80229 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $8,781.12 |
| 3.409 IMPRINT PLUS ATTN: MARIA KROMIDAS 21320 GORDON WAY #260 RICHMOND, BC V6W 1J8 CANADA | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $408.54 |
| 3.410 INDUSTRIAL COLOR INC 32 AVE OF THE AMERICAS 22ND FL NEW YORK, NY 10013 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,300.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| 3.411 INKWELL GLOBAL MARKETING CORPORATION 600 MADISON AVE ENGLISHTOWN, NJ 07726 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,552.52 |
| 3.412 INTEGRITY SERVICES, INC ATTN: JUSTIN ROY 357 N AVE WAKEFIELD, MA 01880 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $715,671.16 |
| 3.413 INTERSTATE PARKING COMPANY OF MINNESOTA LLC 120 SOUTH 6TH STREET, SUITE 2005 MINNEAPOLIS, MN 55402 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,719.80 |
| 3.414 INTERTRUST CORPORATE SERVICES DELAWARE LTD 200 BELLEVUE PARKWAY, SUITE 210 WILMINGTON, DE 19809 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $12,753.71 |
| 3.415 INTOUCHCX INC 240 KENNEDY STREET, 2ND FLOOR WINNIPEG, MB R3C 1T1 CANADA | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $373,059.56 |
| 3.416 ITS FIRE ALARM SECURITY LLC 1725 S. HULLEN ST METAIRIE, LA 70001 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $155.00 |
| 3.417 IV WASTE LLC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,015.00 |
| 3.418 IVY CALLOWHILL PROPERTY MASTER TENANT, LLC C/O IVY REALTY ATTN: DIRECTOR OF LEASING 102 CHESTNUT RIDGE ROAD, SUITE 204 MONTVALE, NJ 07645 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $119,371.52 |
| 3.419 J&J NEW YORK SERVICES INC 159 STRATFORD AVE WILLISTON PARK, NY 11596 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $57,338.48 |
| 3.420 JANOVIC PAINT & DECORATING 32-02 QUEENS BLVD, 6 TH FLOOR LONG ISLAND CITY, NY 11101 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,430.99 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| 3.421 JEFFREY KOLESSAR [REDACTED ADDRESS] | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $391,352.00 |
| 3.422 JENKINTOWN BUILDING SERVICES 1445 N 32ND ST PHILADELPHIA, PA 19121 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,017.60 |
| 3.423 JOE WARREN AND SONS CO INC 50 KERRY PLACE NORWOOD, MA 02062 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,207.61 |
| 3.424 KALIBRI LABS, LLC PO BOX #559655 POTOMAC, MD 20859 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $22,826.96 |
| 3.425 KALOS SERVICES INC 236 HATTERAS AVE CLERMONT, FL 34711 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $387.00 |
| 3.426 KATHARINE TRAN [REDACTED ADDRESS] | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,400.00 |
| 3.427 KEAN MILLER LLP MONEY MANAGEMENT ACCOUNT ATTN: JESSICA BREEDEN PO BOX 3513 BATON ROUGE, LA 70821 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $34,974.28 |
| 3.428 KEEPER SECURITY INC 333 N GREEN ST SUITE 811 CHICAGO, IL 60607 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $31,233.12 |
| 3.429 KENTWOOD SPRINGS P.O. BOX 660579 DALLAS, TX 75266-0579 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,156.86 |
| 3.430 KERIN SOLUTIONS, LLC 2644 TREE MEADOW LOOP APOPKA, FL 32712 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $580.44 |
| 3.431 KEVIN MOORE PAINTING 2430 S PHILIP ST PHILADELPHIA, PA 19148 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,510.00 |
| 3.432 KNOWLAND GROUP, LLC PO BOX 347710 PITTSBURGH, PA 15251 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $469.32 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | | | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.433 KONE INC<br>PO BOX 102425<br>PASADENA, CA 91189<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,791.81 |
| 3.434 KPMG LLP<br>3 CHESTNUT RIDGE RD<br>MONTVALE, NJ 07645<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $119,975.00 |
| 3.435 LA BOTTEGA DELL'ALBERGO USA INC<br>ATTN: MARLA VANCE<br>420 MONTGOMERY<br>SAN FRANCISCO, CA 94104<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $76,129.82 |
| 3.436 LAPINE ASSOCIATES, INC | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $274.47 |
| 3.437 LEGION SECURITY CONSULTANTS INC<br>ATTN: BILL CARO<br>2210 W NORTH AVE<br>SUITE 1<br>MELROSE PK., IL 60160<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $39,200.00 |
| 3.438 LEWIS BRISBOIS BISGAARD & SMITH, LLP<br>633 WEST 5TH STREET, SUITE 4000<br>LOS ANGELES, CA 90071<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,808.00 |
| 3.439 LEXISNEXIS<br>28544 NETWORK PL<br>CHICAGO, IL 60673-1285<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,616.00 |
| 3.440 LHS INTERNATIONAL INC<br>49 07 69TH ST #303<br>WOODSIDE, NY 11377<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $600.00 |
| 3.441 LIBERTY HVAC & ENERGY SERVICES<br>1060 ACORN DRIVE<br>NASHVILLE, TN 37210<br>UNITED STATES | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $366.50 |
| 3.442 LIGHTHOUSE INTELLIGENCE LTD<br>59 ST MARTIN'S LANE STE 8<br>LONDON, WC2N 4JS<br>UNITED KINGDOM | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $43,412.20 |
| 3.443 LION ENTERPRISES OF NEW YORK LLC<br>ATTN: KIMBERLY FOSTER | | ☐ | ☐ | ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $19,428.78 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 30-15 35TH AVE ASTORIA, NY 11106 UNITED STATES | | | | | |
| 3.444 LOCK TRAVEL MGMT PO BOX 3495 BRANDON, FL 33509 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $378.60 |
| 3.445 LOR-MAR MECHANICAL SERVICES LLC 6710-A WESTFIELD AVENUE PENNSAUKEN, NJ 08110 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,241.24 |
| 3.446 M & R ELECTRONIC SYSTEMS INC 515 BOND STREET LINCOLNSHIRE, IL 60069 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $460.00 |
| 3.447 M AND F LAUNDRY INC 19338 LONDELIUS ST. NORTHRIDGE, CA 91324 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $99,501.31 |
| 3.448 M&M PARKING SB LLC ATTN: JUAN SALAZAR 1210 MICHIGAN AVE MIAMI BEACH, FL 33139 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,498.00 |
| 3.449 MACFARLAND PAINTING INC 30881 SCHOOLCRAFT RD LIVONIA, MI 48150 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $26,486.00 |
| 3.450 MARCUM LLP 10 MELVILLE PARK ROAD MELVILLE, NY 11747 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $20,436.75 |
| 3.451 MARITZ GLOBAL EVENTS - AT&L INC FKA EXPERIENT 1375 NORTH HIGHWAY DRIVE FENTON, MO 63099 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $20,251.95 |
| 3.452 MARRA AIR CONDITIONING SERVICES INC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $768.65 |
| 3.453 MARRIOTT INTERNATIONAL INC 7750 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $64,370.44 |
| 3.454 MARRIOTT INTERNATIONAL INC - GLOBAL HOSPITALITY LICENSING SARL 33 RUE DU PUITIS ROMAIN BERTRANGE, 8070 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $291,687.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| LUXEMBOURG | | | | | |
| 3.455 MASTEL LINEN INC<br>ATTN: VERONICA MUNOZ<br>6005 W. SHERMAN ST.<br>PHOENIX, AZ 85043<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $10,663.90 |
| 3.456 MATRIX MECHANICAL CORP<br>47-15 35TH ST<br>LONG ISLAND CITY, NY 11101<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,665.26 |
| 3.457 MATTHEW FRY<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,810.00 |
| 3.458 MAVERICK UNITED ELEVATOR LLC<br>4200 SW 54TH AVE<br>DAVIE, FL 33314<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $600.00 |
| 3.459 MAYFLOWER LAUNDRY AND<br>LINEN SUPPLIES INC.<br>10 DOCK VIEW DR. SUITE A<br>NEW CASTLE, DE 19720<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $49,071.92 |
| 3.460 MCCOLLOM DEMILIO SMITH<br>UEBLER LLC<br>2751 CENTERVILLE ROAD<br>SUITE 401<br>WILMINGTON, DE 19808<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,883.75 |
| 3.461 MCCRAE ENTERPRISE INC<br>1830 LINCOLN RD NE<br>WASHINGTON, DC 20002<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $507.25 |
| 3.462 MEDIANT COMMUNICATIONS INC<br>P.O. BOX 75185<br>CHICAGO, IL 60675<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $613.83 |
| 3.463 MEGA SECURITY LTD<br>1538 N.WESTERN AVE<br>CHICAGO, IL 60622<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,450.00 |
| 3.464 MEGAN DIDUR<br>[REDACTED ADDRESS] | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $135.15 |
| 3.465 MEPCO<br>3916 OGEECHEE ROAD<br>SAVANNAH, GA 31406<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,575.67 |
| 3.466 MERCER<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $12,700.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| 3.467 META PLATFORMS INC 1601 WILLOW ROAD MENLO PARK, CA 94025 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $10,192.15 |
| 3.468 METRO KLEENERS, LLC DBA ECODIRECT LAUNDRY & CLEANERS 6977 N AUSTIN AVE NILES, IL 60714 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $30,465.81 |
| 3.469 METRO ONE SECURITY LLC 28192 WEST GREENMEADOW CIRCLE FARMINGTON, MI 48334 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $11,592.00 |
| 3.470 METRO WATER SERVICES 1700 3RD AVE N. NASHVILLE, TN 37208 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,214.21 |
| 3.471 METROPOLITAN RECYCLING 847 SHEPHERD AVE BROOKLYN, NY 11208 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $27,440.52 |
| 3.472 MICROSOFT ONLINE INC 6880 SIERRA CENTER PARKWAY RENO, NV 89511 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $69,749.86 |
| 3.473 MILAN CORP ATTN: MILY MANGARRE 3333 W COLUMBIA AVE APT 3 LINCOLNWOOD, IL 60712 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $110,328.92 |
| 3.474 MM INTEGRITY CONTRACTING INC 60-25 67 AVE RIDGEWOOD, NY 11385 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,802.00 |
| 3.475 MOOD MEDIA NORTH AMERICAN HOLDINGS CORP ATTN: CAMERON FIELDS PO BOX 71070 CHARLOTTE, NC 28272 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,058.92 |
| 3.476 MOTION ELEVATOR LLC 5915 PARK DRIVE MARGATE, FL 33063 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,809.71 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.477 MY EQUITY COMP<br>ATTN: FARIHA AZFAR<br>2339 GOLD MEADOW WAY<br>STE.210<br>GOLD RIVER, CA 95670<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $316.27 |
| 3.478 N.J. MALIN & ASSOCIATES, LLC<br>PO BOX 797<br>ADDISON, TX 75001-0797<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,448.99 |
| 3.479 NALCO COMPANY LLC<br>1601 WEST DIEHL ROAD<br>NAPERVILLE, IL 60563<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,025.08 |
| 3.480 NASHVILLE ELECTRIC SERVICE<br>1214 CHURCH ST.<br>NASHVILLE, TN 37246<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $537.61 |
| 3.481 NATIONAL EQUIPMENT<br>SOLUTIONS LP<br>PO BOX 2198<br>WEST CHESTER, PA 19380<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,226.24 |
| 3.482 NATURAL WIRELESS LLC<br>60 SADDLE RIVER AVENUE<br>SOUTH HACKENSACK, NJ 07606<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $11,954.70 |
| 3.483 NEW ORLEANS SUPER BOWL<br>HOST COMMITTEE INC<br>320 METAIRIE HAMMOND<br>HIGHWAY<br>SUITE 300<br>METAIRIE, LA 70005<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $41,617.40 |
| 3.484 NOISEAWARE INC<br>3106 COMMERCE ST<br>DALLAS, TX 75226<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $450.00 |
| 3.485 NORTHEAST EXTERMINATORS<br>19 BALA AVE, STE 101<br>BALA CYNWYD, PA 19004<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $151.20 |
| 3.486 NTRUST INFOTECH INC<br>230 COMMERCE, SUITE 180<br>IRVINE, CA 92602<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $92,010.00 |
| 3.487 NY FIRE CONSULTANTS INC DBA<br>NYFSI | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $108.88 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.488 NYC CLEANERS<br>ATTN: MANNI LAUNDRY<br>208 E 117TH STREET<br>NEW YORK, NY 10035<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $12,114.90 |
| 3.489 NYC POWER WASH<br>699 TAFT STREET<br>BELLMORE, NY 11710<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,177.50 |
| 3.490 OC POOL TECHNICIANS INC<br>98 ZION<br>LAKE FOREST, CA 92630<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,300.00 |
| 3.491 OFFIT KURMAN PA<br>7021 COLUMBIA GATEWAY DR, SUITE 200<br>COLUMBIA, MD 21046<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $56,379.50 |
| 3.492 ONPEAK LLC<br>7000 LINDELL ROAD<br>LAS VEGAS, NV 89118<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $7,627.75 |
| 3.493 ONYX CENTERSOURCE<br>TWO LINCOLN CENTRE, 5420 LBJ FREEWAY STE 900<br>DALLAS, TX 75240<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $192,197.09 |
| 3.494 OPEN WATER<br>ATTN: WHOLE SALE ORDERS<br>3700 S IRON ST, STE 4C<br>CHICAGO, IL 60609<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $948.16 |
| 3.495 ORACLE AMERICA INC<br>ATTN: MANJUNATH ANGADI<br>500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $71,336.21 |
| 3.496 ORDAZ QUALITY PLUMBING CO<br>500 W 66TH STREET<br>HIALEAH, FL 33012<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,335.70 |
| 3.497 ORLANDO CLEANERS LLC<br>ATTN: ED PRESTON<br>223 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32805<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $13,299.33 |
| 3.498 OTIPOTI (BROAD BAY COLLECTIVE PTE LTD)<br>ATTN: ANNE DO QUE ANH | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $35,817.10 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 10 ANSON ROAD #13-11 INTERNATIONAL PLAZA SINGAPORE, 079903 SINGAPORE | | | | | |
| 3.499 OVATION TRAVEL LLC 666 THIRD AVE 4TH FL NEW YORK, NY 10017 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,210.29 |
| 3.500 PAC COMPUTERS, INC. 1017 CHEVAL PLACE KENNER, LA 70065 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,567.50 |
| 3.501 PAINT DENVER 1616 FEDERAL BLVD DENVER, CO 80204 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,700.00 |
| 3.502 PATRICE & ASSOCIATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,000.00 |
| 3.503 PAVION CORP PO BOX 7411267 CHICAGO, IL 60674 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $612.50 |
| 3.504 PERRIER AND LACOSTE, LLC 365 CANAL ST, STE 2550 NEW ORLEANS, LA 70130 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,934.00 |
| 3.505 PERSONA IDENTITIES, INC. ATTN: BILLING PERSONA 540 HOWARD STREET, 2F #126 SAN FRANCISCO, CA 94105 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $39,000.00 |
| 3.506 PETES PLUMBING & HEATING INC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,450.00 |
| 3.507 PLANT SPECIALISTS LLC 4225 VERNON BLVD LONG ISLAND CITY, NY 11101 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,723.53 |
| 3.508 PLUMB PRO PO BOX 721 POOLER, GA 31322 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,776.69 |
| 3.509 PREFERRED TRAVEL INC 157 SOUTH MOUNTAIN BLVD MOUNTAIN TOP, PA 18707 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,861.10 |
| 3.510 PRESTIGE LANE HOSPITALITY BRANDS ONE PRESTIGE LANE | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $812.73 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| BRISTOL, CT 06010 UNITED STATES | | | | | |
| 3.511 PRIME PLUMBING & HEATING INC PO BOX 19590 DENVER, CO 80219 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $685.00 |
| 3.512 PRINTWITHME, INC PO BOX 735849 DALLAS, TX 75373 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,611.00 |
| 3.513 PRIORITYKEY LLC 1809 POPLAR ST METAIRIE, LA 70005 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,169.84 |
| 3.514 PRISTINE AIR CONDITIONING CORP 37-22 55TH ST WOODSIDE, NY 11377 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $435.50 |
| 3.515 PROFESSIONAL APPLIANCE REPAIR LLC 1305 DISTRIBUTORS ROW SUITE C NEW ORLEANS, LA 70123 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $344.06 |
| 3.516 PROFESSIONAL TOUCH LAUNDRY SERVICES 6225 W. 48TH AVE UNIT 306 WHEAT RIDGE, CO 80033 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $43,582.79 |
| 3.517 PROPERTY MEDICS LLC 13 CATTAIL DR MOUNT LAUREL, NJ 08054 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $7,774.00 |
| 3.518 PROSHRED SECURITY | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $44.00 |
| 3.519 PUBNUB, INC. PO BOX 7701 SAN FRANCISCO, CA 94120 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,609.14 |
| 3.520 PUGET SOUND ENERGY 355 110TH AVE NE BELLEVUE, WA 98004 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $307.09 |
| 3.521 QUALITY FIRE PROTECTION CONSULTANTS INC 14 PENN PLAZA - SUITE 1919 NEW YORK, NY 10122 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $550.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| UNITED STATES | | | | | |
| 3.522 QUALITY HARDWOOD FLOORING INC<br>551 SOUTH 11TH AVE<br>MOUNT VERNON, NY 10550<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $7,087.77 |
| 3.523 QUENCH USA INC<br>630 ALLENDALE ROAD<br>SUITE 200<br>KING OF PRUSSIA, PA 19406<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,306.67 |
| 3.524 R & E SURETY ASSOCIATES, INC.<br>910 WEST LAKE STREET<br>UNIT 3L<br>CHICAGO, IL 60607<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $67,096.66 |
| 3.525 RADIANT TRAINING & CONSULTING LLC<br>566 SEVENTH AVE STE 602<br>NEW YORK, NY 10018<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,000.00 |
| 3.526 RATED SPORTS GROUP LP<br>21 S CALIFORNIA ST STE. 308<br>VENTURA, CA 93001<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,251.00 |
| 3.527 RATEGAIN TECHNOLOGIES INC<br>DBA DHISCO A RATEGAIN COMPANY<br>5960 BERKSHIRE LNE, 6TH FL<br>DALLAS, TX 75225<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,173.00 |
| 3.528 RATEGAIN TECHNOLOGIES LIMITED<br>6TH FLOOR 9 APPOLD STREET<br>LONDON, EC2A 2AP<br>UNITED KINGDOM | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $599.00 |
| 3.529 REAL FLOORS INC<br>2213 E PIONEER DR<br>IRVING, TX 75061<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,819.15 |
| 3.530 REALPAGE INC. DBA ONSITE<br>307 ORCHARD CITY DRIVE<br>SUITE 3110<br>CAMPBELL, CA 95008<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,892.81 |
| 3.531 REDLINE HEATING AND COOLING<br>5415 W 59TH AVE<br>UNIT A<br>ARVADA, CO 80003 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $135.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| UNITED STATES | | | | | |
| 3.532 RELOQUEST INC<br>2700 SOUTH COMMERCE PKWY<br>SUITE 205<br>FORT LAUDERDALE, FL 33331<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $135.08 |
| 3.533 REMOTE INTERVIEW, INC.<br>350 RHODE ISLAND ST, SUITE 240<br>SAN FRANCISCO, CA 94103<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,990.00 |
| 3.534 RENOVA ONE<br>3028 MERCURY RD<br>SUITE 3<br>JACKSONVILLE, FL 32207<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,736.55 |
| 3.535 RENUE SYSTEMS OF NY-NJ LLC<br>919 HIGHWAY 33 STE 42<br>FREEHOLD, NJ 07728<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,389.31 |
| 3.536 RESTOCKIT<br>ATTN: MIKE PAIM<br>18501 COLLINS AVE STE 4601<br>NORTH MIAMI BEACH, FL 33160<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $28.11 |
| 3.537 RIGHT AWAY HEATING AND AIR CONDITIONING<br>340 SANTA FE DRIVE<br>DENVER, CO 80223<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,972.41 |
| 3.538 ROAD REBEL ENTERTAINMENT<br>2869 HISTORIC DECATUR RD<br>SAN DIEGO, CA 92106<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $12,890.60 |
| 3.539 RODRIGUEZ HARDWOOD FLOORING INC<br>ATTN: JERSON RODRIGUEZ<br>19 HINCKLEY ST<br>SOMERVILLE, MA 02145<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $21,923.66 |
| 3.540 ROMER DEBBAS LLP<br>275 MADISON AVENUE, 8TH FLOOR<br>NEW YORK, NY 10016<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $7,062.50 |
| 3.541 ROSE PEST SOLUTIONS TROY<br>P.O. BOX 71400<br>MADISON HEIGHTS, MI 48071-0400<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $175.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.542 ROYAL HOSPITALITY SERVICES INC.<br>ATTN: LEINE GILMORE<br>P.O. BOX 715123<br>CINCINNATI, OH 45271-5213<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $13,058.28 |
| 3.543 ROYAL WASTE SERVICES INC<br>187-40 HOLLIS AVENUE<br>HOLLIS, NY 11423<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,201.01 |
| 3.544 SABRE GLBL INC<br>3150 SABRE DRIVE MD 8502<br>SOUTHLAKE, TX 76092<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,050.00 |
| 3.545 SADA SYSTEMS, INC<br>ATTN: MARTINE MKRTCHYAN<br>5250 LANKERSHIM BLVD 620<br>NORTH HOLLYWOOD, CA 91601<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,933.20 |
| 3.546 SALTO SYSTEMS S.L.<br>ARKOTZ 9, POL. LANBARREN<br>OIARTZUN GIPUZKOA, 20180<br>SPAIN | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $56,624.17 |
| 3.547 SAN FRANCISCO CITY OPTION<br>550 KEARNY ST LOWER LEVEL<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $7,424.25 |
| 3.548 SAUL EWING LLP - USA<br>1500 MARKET STREET<br>38TH FLOOR<br>PHILADELPHIA, PA 19102-2186<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $19,955.70 |
| 3.549 SAY TECHNOLOGIES LLC<br>85 WILLOW ROAD<br>MENLO PARK, CA 94025<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,103.40 |
| 3.550 SCENTAIR TECHNOLOGIES LLC<br>ATTN: CANDREA BRICE<br>3810 SHUTTERFLY ROAD SUITE 900<br>CHARLOTTE, NC 28217<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,180.66 |
| 3.551 SEATTLE LAUNDRY SERVICE<br>ATTN: COLLEEN SERVICE<br>4237 FREMONT AVE N<br>SEATTLE, WA 98103<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $8,817.09 |
| 3.552 SECURITAS SECURITY SERVICES USA INC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $106.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| ATTN: ANTHONY FERRAZZANO P.O. BOX 57220 LOS ANGELES, CA 90074-7220 UNITED STATES | | | | | |
| 3.553 SERTA SIMMONS BEDDING, LLC | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,535.00 |
| 3.554 SHEPP PEST CONTROL INC 1529 E. CHIVALRY CT PALATINE, IL 60074 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,690.00 |
| 3.555 SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: ROBERT ELLIS 333 SOUTH HOPE STREET 43RD FLOOR LOS ANGELES, CA 90071 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $364,509.60 |
| 3.556 SHER TREMONTE LLP 90 BROAD ST 23RD FL NEW YORK, NY 10004 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $76,233.10 |
| 3.557 SIGNTECH ELECTRICAL ADVERTISING INC 4444 FEDERAL BLVD, SAN DIEGO, CA 92102 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $23,677.70 |
| 3.558 SIR SPEEDY PRINTING & MARKETING 621 COMMONWEALTH AVE ORLANDO, FL 32803 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,175.61 |
| 3.559 SKARZYNSKI MARICK & BLACK LLP 353 NORTH CLARK ST STE 3650 CHICAGO, IL 60654 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $562.50 |
| 3.560 SMART BLINDS AND DRAPERIES 16140 WESTERN AVE GARDENA, CA 90247 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,031.00 |
| 3.561 SOLAREN RISK MANAGEMENT, LLC ATTN: BETHANY GILL 1000 PLEASANT GROVE PL STE 300 MOUNT JULIET, TN 37122 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $9,000.00 |
| 3.562 SOLARIS ELECTRIC 127W FAIRBANKS AVENUE 279 | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $539.50 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| WINTER PARK, FL 32789 UNITED STATES | | | | | |
| 3.563 SOUTHEASTERN LAUNDRY EQUIPMENT SALES LLC 1105 SHANA COUR SUITE I MARIETTA, GA 30066 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,823.05 |
| 3.564 SOUTHERN CALIFORNIA EDISON 2244 WALNUT GROVE AVE. ROSEMEAD, CA 91770 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $18,479.11 |
| 3.565 SPECTRUM BUSINESS PO BOX 60074 CITY OF INDUSTRY, CA 91716 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,740.44 |
| 3.566 ST CROIX LINEN LLC 5843 NEAL AVE N STILLWATER, MN 55082 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $16,191.30 |
| 3.567 ST. TAMMANY LINEN, INC ATTN: PATTY DOWDA 3910 FLORIDA ST MANDEVILLE, LA 70448 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $13,080.49 |
| 3.568 STANDARD TEXTILE CO., INC. ATTN: ROBERT COLLIER 1 KNOLLCREST DR CINCINNATI, OH 45237 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $639.36 |
| 3.569 STAR GLASS, INC. 1000 WESTBANK EXPRESSWAY GRETNA, LA 70053 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,615.85 |
| 3.570 STATE SYSTEMS LLC 1861 VANDERHORN DR MEMPHIS, TN 38134 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $995.58 |
| 3.571 STRADLEY RONON STEVENS & YOUNG LLP 2005 MARKET STREET SUITE 2600 PHILADELPHIA, PA 19103 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $15,227.37 |
| 3.572 SUITEBRIAR, INC. ATTN: BILLING BILLING 13800 COPPERMINE ROAD HERNDON, VA 20171 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $33,923.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.573 SULIM LLC<br>1758 S QUINTERO WAY<br>AURORA, CO 80017<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,840.00 |
| 3.574 SUMMIT APPLIANCE/ACCUCOLD<br>770 GARRISON AVENUE<br>BRONX, NY 10474<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,819.37 |
| 3.575 SUMMIT FACILITY SOLUTIONS INC.<br>21 JANET DR<br>PLAINVIEW, NY 11803<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,995.38 |
| 3.576 SUNLIGHT LANDSCAPE SF LLC<br>901 E SAMPLE RD Z1<br>POMPANO BEACH, FL 33064<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,250.00 |
| 3.577 SYNERGY GLOBAL HOUSING INC<br>ATTN: JEFFREY HEITIC<br>3000 EXECUTIVE PKWY<br>STE 315<br>SAN RAMON, CA 94583<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $45,630.00 |
| 3.578 TARSUS CONNECT LLC<br>15 TECHNOLOGY PKWY S STE 250<br>NORCROSS, GA 30092<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $4,000.00 |
| 3.579 TEAM TRAVEL SOURCE<br>12910 SHELBYVILLE RD SUITE 215<br>LOUISVILLE, KY 40245<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $64,894.78 |
| 3.580 TERMINIX COMMERCIAL<br>150 PEABODY PLACE<br>MEMPHIS, TN 38103<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $2,301.12 |
| 3.581 TET ELEVATOR INSPECTIONS INC<br>16-05 FRANCIS LEWIS BLVD<br>WHITESTONE, NY 11357<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,380.00 |
| 3.582 THE DANISH PASTRY HOUSE LLC<br>205 ARLNGTON ST STE #4<br>WATERTOWN, MA 02472<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $38,193.00 |
| 3.583 THE JOHN ROBERTS COMPANY<br>9687 EAST RIVER ROAD<br>MINNEAPOLIS, MN 55433<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $10,855.57 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.584 THE LLOYD PEST CONTROL CO, INC<br>1331 MORENA BLVD #300<br>SAN DIEGO, CA 92110<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $247.00 |
| 3.585 THE SHERWIN-WILLIAMS COMPANY<br>ATTN: SHERWIN WILLIAMS<br>101 WEST PROSPECT AVE<br>CLEVELAND, OH 44115<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $774.39 |
| 3.586 THE SOCIETY FOR THE PROMOTION OF JAPANESE ANIMATION<br>19675 TEMESCAL CANYON ROAD<br>CORONA, CA 92881<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $11,317.71 |
| 3.587 THE STATLER DALLAS, A CURIO COLLECTION BY HILTON<br>1914 COMMERCE STREET<br>DALLAS, TX 75201<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $13,051.30 |
| 3.588 THOMAS L. HUNT & ASSOCIATES<br>4635 SOUTHWEST FWY STE 900<br>HOUSTON, TX 77027<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,312.50 |
| 3.589 THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT<br>PO BOX 71687<br>CHICAGO, IL 60694<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $26,349.21 |
| 3.590 THS COMPANY LLC<br>200 ROUTE 31 N<br>SUITE 204<br>FLEMINGTON, NJ 08822<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $13,376.30 |
| 3.591 TINGOS WATERPROOFING LLC<br>2720 GILLMORE ST<br>EAST ELMHURST, NY 11369<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,400.00 |
| 3.592 TITAN ELECTRIC LLC<br>1050 SPRING LAKE DRIVE<br>ITASCA, IL 60143<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $25,000.00 |
| 3.593 TORRES ACCOUNTING SERVICES LLC<br>8904 RAVELLO PASS<br>AUSTIN, TX 78749<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $16,000.00 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.594 TOWN OF BROOKLINE | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $13,543.82 |
| 3.595 TRAVEL LEADERS GROUP LLC 1633 BROADWAY, 35TH FLOOR NEW YORK, NY 10019 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $112,596.93 |
| 3.596 TRI-STAR CONSTRUCTION GROUP LLC 307 CRANES ROOST BLVD SUITE 1010 ALTAMONTE SPRINGS, FL 32701-3407 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,086.58 |
| 3.597 TRIPADVISOR, LLC 400 1ST AVE NEEDHAM HEIGHTS, MA 02494 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $442,239.46 |
| 3.598 TURNER PEST CONTROL LLC PO BOX 952503 ATLANTA, GA 31192 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $458.10 |
| 3.599 TWEEDY PLUMBING & RESTORATION 817 W 17TH ST, #1 COSTA MESA, CA 92627 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $784.53 |
| 3.600 U-HAUL 2727 N. CENTAL AVENUE PHOENIX, AZ 85004 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $104.74 |
| 3.601 UMBRA LLC ATTN: NIKKI STEPHENS 1705 BROADWAY BUFFALO, NY 14212 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,568.44 |
| 3.602 UNITRAVEL & TOUR INC 6135 98TH ST, APT 11L REGO PARK, NY 11374 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,122.00 |
| 3.603 USA BEAUTY LLC 1650 SE 17TH ST #412 FORT LAUDERDALE, FL 33316 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $156.00 |
| 3.604 VELOCITY, A MANAGED SERVICES COMPANY, INC 7130 SPRING MEADOWS DR W HOLLAND, OH 43528 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $463.95 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.605   VERSO NETWORKS, INC.<br>9024 E FLOYD AVE<br>DENVER, CO 80231<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $600.00 |
| 3.606   VISIT BALTIMORE<br>400 EAST PRATT STREET<br>10TH FLOOR<br>BALTIMORE, MD 21202<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $150.00 |
| 3.607   WACHTEL MISSRY LLP<br>1 DAG HAMMARSKJOLD PLZ<br>885 SECOND AVENUE 47TH FLOOR<br>NEW YORK, NY 10017<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $12,073.04 |
| 3.608   WASTE MANAGEMENT<br>P.O. BOX 43350<br>PHOENIX, AZ 85080-8251<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $5,055.47 |
| 3.609   WEAVER<br>2821 W 7TH STREET<br>SUITE 700<br>FORT WORTH, TX 76107<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $58,215.94 |
| 3.610   WEST ELM<br>ATTN: WILLIAM SONOMA<br>3250 VAN NESS AVENUE<br>SAN FRANCISCO, CA 94109<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $8,141.44 |
| 3.611   WEST ELM | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $558.13 |
| 3.612   WEST PUBLISHING CORP DBA THOMSON REUTERS<br>610 OPPERMAN DRIVE<br>EAGAN, MN 55123<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $6,798.42 |
| 3.613   WILSON SONSINI GOODRICH & ROSATI P.C. - USA<br>650 PAGE MILL ROAD<br>PALO ALTO, CA 94304-1050<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $442,386.50 |
| 3.614   WINDY CITY LAUNDRY<br>ATTN: MOHEE UDDIN<br>2643 W 19TH ST<br>CHICAGO, IL 60608<br>UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $61,905.55 |
| 3.615   WIRED UP LLC DBA IKNOWPC<br>ATTN: WALTER WIRED UP<br>610 S. DIXIE HWY | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $623.46 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C - U - D | Basis for Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| HALLANDALE, FL 33009 UNITED STATES | | | | | |
| 3.616 WOLFSDORF ROSENTHAL LLP - US 1416 2ND STREET SANTA MONICA, CA 90401 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,635.00 |
| 3.617 WOODRUFF SAWYER & CO 50 CALIFORNIA STREET, 12TH FLOOR SAN FRANCISCO, CA 94111 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $1,648.00 |
| 3.618 WORKDAY, INC 6110 STONERIDGE MALL RD PLEASANTON, CA 94588 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $240,500.00 |
| 3.619 WORLD TRAVEL INC 1724 WEST SCHUYLKILL RD DOUGLASSVILLE, PA 19518 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $88.16 |
| 3.620 XCLUSIVE SERVICES LLC ATTN: JESSICA MELENDEZ DEPT. 915 P.O. BOX 4458 HOUSTON, TX 77210-4458 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $37,987.93 |
| 3.621 YACHTING PROMOTIONS INC 1650 SE 17TH ST SUITE 412 FORT LAUDERDALE, FL 33316 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $204.00 |
| 3.622 ZURICH INTERNATIONAL PROPERTIES INC 118 BROADWAY ST STE 627 SAN ANTONIO, TX 78205 UNITED STATES | | ☐ ☐ ☐ | TRADE PAYABLE AS OF 10/31/25 | ☐ | $3,050.95 |

**Trade Payables Total:   $11,587,781.45**

3.  **Total: All Creditors with NONPRIORITY Unsecured Claims**                    **$1,381,931,199.34** + UNDETERMINED

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number for this entity |
| --- | --- | --- |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:** Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | |
|---|---|---|
| 5a. | **Total claims from Part 1** | **$0.00**<br>+ UNDETERMINED |
| 5b. | **Total claims from Part 2** | **$1,381,931,199.34**<br>+ UNDETERMINED |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **$1,381,931,199.34**<br>+ UNDETERMINED |

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder USA Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12049 |

Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Part 1:**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Lease** | | | | | |
| 2.1 PROPERTY LEASE AT 1010 EAST 7TH STREET, AUSTIN, TEXAS, USA | | | ☐ | 1010 E 7TH LP | 101 PARKLANE BLVD., SUITE 102<br>0<br>0<br>SUGAR LAND, TX 77478 |
| 2.2 PROPERTY LEASE AT 1012 MAIN STREET, NASHVILLE, TN, USA | | | ☐ | 1012 MAIN STREET EN, LLC | M CUBED DEVELOPMENTS, LLC<br>ATTN: MARK MCDONALD<br>3841 GREEN HILLS VILLAGE DRIVE, SUITE 400<br>NASHVILLE, TN 37215<br>UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.3 PROPERTY LEASE AT 1016 CANAL STREET, NEW ORLEANS, LA, USA | | | ❏ | 1016 CANAL MASTER TENANT, LLC | 442 CANAL STREET, SUITE 206 NEW ORLEANS, LA 70130 UNITED STATES |
| 2.4 PROPERTY LEASE AT 1010 18TH AVENUE SOUTH, NASHVILLE, TN, USA | | | ❏ | 1018 18 AVENUE SOUTH, LLC | M CUBED DEVELOPMENTS, LLC ATTN: MARK MCDONALD 3841 GREEN HILLS VILLAGE DRIVE NASHVILLE, TN 37215 UNITED STATES |
| 2.5 PROPERTY LEASE AT 1018 MANDEVILLE STREET, NEW ORLEANS, LA, UNITED STATES | | | ❏ | 1018-1020 MANDEVILLE, LLC | 823 BURGUNDY ST., UNIT 3 NEW ORLEANS, LA 70116 UNITED STATES |
| 2.6 PROPERTY LEASE AT 1020 MANDEVILLE STREET, NEW ORLEANS, LA, UNITED STATES | | | ❏ | 1018-1020 MANDEVILLE, LLC | 823 BURGUNDY ST., UNIT 3 NEW ORLEANS, LA 70116 UNITED STATES |
| 2.7 PROPERTY LEASE AT 1101 3RD AVENUE SOUTH, MINNEAPOLIS, MN, USA | | | ❏ | 1111 PARTNERS, LLC | SWERVO DEVELOPMENT CORP 510 FIRST AVENUE NORTH, SUITE 600 0 MINNEAPOLIS, MN 55403 |
| 2.8 PROPERTY LEASE AT 1212 9TH AVENUE NORTH, NASHVILLE, TN, USA | | | ❏ | 1212 9TH AVENUE NORTH, LLC | M CUBED DEVELOPMENTS, LLC ATTN: MARK MCDONALD, MARK MCGINLEY 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 NASHVILLE, TN 37215 UNITED STATES |
| 2.9 PROPERTY LEASE AT 1224 2ND AVE S, NASHVILLE, TN, USA | | | ❏ | 1224 2ND AVE S, LLC | 407 B MOORE AVE. NASHVILLE, TN 37027 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.10 PROPERTY LEASE AT 126 RENAISSANCE PKWY NE, ATLANTA, GA 30308, USA | | | ☐ | 126 RENAISSANCE PROPERTIES LLC | ATTN: ERIC XUE<br>5950 LIVE OAK PARKWAY, SUITE 320<br>NORCROSS, GA 30093<br>UNITED STATES |
| 2.11 PROPERTY LEASE AT 120 NORTH 2ND STREET, MINNEAPOLIS, MN 55401, USA | | | ☐ | 128 2ND STREET, LLC | ATTN: LEGAL<br>141 EAST MEADOW DRIVE, SUITE 211<br>VAIL, CO 81657<br>UNITED STATES |
| 2.12 PROPERTY LEASE AT 133 2ND AVE N, NASHVILLE, TN, USA | | | ☐ | 131 SECOND AVENUE PARTNERS, LLC | 132 SECOND AVENUE PARTNERS LLC<br>ATTN: SHANNON GLEASON<br>2020 FIELDSTONE PARKWAY<br>FRANKLIN, TN 37069<br>UNITED STATES |
| 2.13 PROPERTY LEASE AT 1320 5TH AVENUE NORTH, NASHVILLE, TN, USA | | | ☐ | 1320 5TH AVENUE NORTH, LLC | M CUBED DEVELOPMENTS, LLC<br>ATTN: MARK MCDONALD<br>3841 GREEN HILLS VILLAGE DRIVE<br>NASHVILLE, TN 37215<br>UNITED STATES |
| 2.14 PROPERTY LEASE AT 1520 16TH AVENUE SOUTH, NASHVILLE, TN, USA | | | ☐ | 1520 16TH AVENUE SOUTH, LLC | M CUBED DEVELOPMENTS, LLC<br>ATTN: MARK MCDONALD, MARK MCGINLEY<br>3841 GREEN HILLS VILLAGE DRIVE, SUITE 400<br>NASHVILLE, TN 37215<br>UNITED STATES |
| 2.15 PROPERTY LEASE AT 1220 17TH STREET, MIAMI BEACH, FLORIDA 33139, USA | | | ☐ | 1681 WEST VENTURES, LLC AND 1698 ALTON ROAD VENTURES LLC | ATTN: ROCK SOFFER<br>19501 BISCAYNE BOULEVARD, SUITE 400<br>AVENTURA, FL 33180 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.16 PROPERTY LEASE AT 1823 L STREET NORTHWEST, WASHINGTON, DC, USA | | | ☐ | 1823 OWNER LLC | ATTENTION: STEVEN F. SCHWAT 140 Q STREET N.E. SUITE 140-B WASHINGTON, DC 20002 UNITED STATES |
| 2.17 PROPERTY LEASE AT 2 WHITAKER STREET, SAVANNAH, GA, USA | | | ☐ | 2 WHITAKER STREET LLC | 17 PARK OF COMMERCE BOULEVARD SUITE 105 SAVANNAH, GA 31405 UNITED STATES |
| 2.18 PROPERTY LEASE AT 201 NORTH RAMPART STREET, NEW ORLEANS, LA, USA | | | ☐ | 201 NORTH RAMPART LLC | ATTN: BEN SINNOTT 823 BURGUNDY STREET UNIT 3 NEW ORLEANS, LA 70116 |
| 2.19 PROPERTY LEASE AT 300 BARONNE STREET, NEW ORLEANS, LA, UNITED STATES | | | ☐ | 300 BARONNE STREET LLC | 3003 JEAN LAFITTE PKWY CHALMETTE, LA 70043 UNITED STATES |
| 2.20 PROPERTY LEASE AT 301 ST CHARLES AVE, NEW ORLEANS, LA, UNITED STATES | | | ☐ | 301 PROPERTIES MASTER TENANT, LLC | 442 CANAL STREET, SUITE 206 NEW ORLEANS, LA 70130 UNITED STATES |
| 2.21 PROPERTY LEASE AT 3042 ST CLAUDE AVE, NEW ORLEANS, LA, USA | | | ☐ | 3044 ST. CLAUDE, LLC | ATTN: ZACHARY KUPPERMAN 322 JOSEPH STREET NEW ORLEANS, LA 70115 UNITED STATES |
| 2.22 PROPERTY LEASE AT 305 MICHIGAN AVENUE, DETROIT, MI, USA | | | ☐ | 305 MICHIGAN AVE, LLC | 7499 MIDDLEBELT ROAD 0 0 WEST BLOOMFIELD, MI 48322 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.23　PROPERTY LEASE AT 313 RACE ST, PHILADELPHIA, PA 19106 | | | ☐ | 313 RACE ASSOCIATES LLC | ATTN: DONN CLENDENO 323 RACE STREET UNIT T1 PHILADELPHIA, PA 19106 UNITED STATES |
| 2.24　PROPERTY LEASE AT 4014 LUDLOW ST, PHILADELPHIA, PA 19104, USA | | | ☐ | 4014 LUDLOW, LP | RITTENHOUSE LAW, LLC ATTN: CATHARINE E. SIBEL, ESQ. 414 S. 16TH STREET, SUITE 101 PHILADELPHIA, PA 19146 UNITED STATES |
| 2.25　PROPERTY LEASE AT 505 EAST TRAVIS STREET, SAN ANTONIO, TX, USA | | | ☐ | 505 TRAVIS BAUDHAUS L | 3330 W. ESPLANADE AVE. SUITE 205 METAIRIE, LA 70002 UNITED STATES |
| 2.26　PROPERTY LEASE AT 508 CHARTRES STREET, NEW ORLEANS, LA, USA | | | ☐ | 508 CHARTRES STREET, L.L.C. | ATTN: HICHAM KHODR 104 METAIRIE HEIGHTS AVENUE METAIRIE, LA 70001 UNITED STATES |
| 2.27　PROPERTY LEASE AT 615 FIRST AVENUE NE, 1ST FLOOR, MINNEAPOLIS, MN 55413 | | | ☐ | 615 PROPERTIES, LLC | 900 NORTH 3RD STREET MINNEAPOLIS, MN 55401 |
| 2.28　PROPERTY LEASE AT 623 CANAL STREET, NEW ORLEANS, LA, USA | | | ☐ | 623 CANAL MASTER TENANT, LLC AND 629 CANAL INVESTMENTS, L.L.C. | QUARTER HOLDINGS, L.L.C. 442 CANAL STREET, SUITE 206 NEW ORLEANS, LA 70130 UNITED STATES |
| 2.29　PROPERTY LEASE AT 600 5TH AVENUE SOUTH, MINNEAPOLIS, MN, USA | | | ☐ | 625 APARTMENTS, LLC | C/O REUTER WALTON DEVELOPMENT LLC ATTN: NICHOLAS WALTON, OWNER 1710 W. LAKE STREET, SUITE 200 MINNEAPOLIS, MN 55408 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.30 PROPERTY LEASE AT 110 30TH AVENUE NORTH, NASHVILLE, TN, USA | | | ☐ | 7G VANDERBILT LLC | ATTN: JOHN KRASNER<br>13 VESTRY STREET<br>APT. 2<br>NEW YORK, NY 10013-1906<br>UNITED STATES |
| 2.31 PROPERTY LEASE AT 810 JEFFERSON STREET, NASHVILLE, TN, USA | | | ☐ | 810 JEFFERSON STREET, LLC | M CUBED DEVELOPMENTS, LLC<br>ATTN: MARK MCDONALD<br>3841 GREEN HILLS VILLAGE DRIVE, SUITE 400<br>NASHVILLE, TN 37215<br>UNITED STATES |
| 2.32 PROPERTY LEASE AT 916 MAIN STREET, NASHVILLE, TN, USA | | | ☐ | 916 MAIN STREET EN, LLC | M CUBED DEVELOPMENTS, LLC<br>ATTN: MARK MCDONALD<br>3841 GREEN HILLS VILLAGE DRIVE, SUITE 400<br>NASHVILLE, TN 37215<br>UNITED STATES |
| 2.33 PROPERTY LEASE AT 300 21ST STREET, MIAMI BEACH, FL, USA | | | ☐ | ABBEY HOTEL ACQUISITION LLC | 1400 BROADWAY 15TH FL<br>0<br>0<br>NEW YORK, NY 10018 |
| 2.34 PROPERTY LEASE AT 25 EAST BROUGHTON STREET, SAVANNAH, GA, USA | | | ☐ | ACADIA REALTY TRUST | ATTN: JOHN GOTTFRIED<br>411 THEODORE FREMD AVE<br>SUITE 300<br>RYE, NY 10580 |
| 2.35 PROPERTY LEASE AT 109 WEST BROUGHTON STREET, SAVANNAH, GA, USA | | | ☐ | ACADIA REALTY TRUST | ATTN: JOHN GOTTFRIED<br>411 THEODORE FREMD AVE<br>SUITE 300<br>RYE, NY 10580 |
| 2.36 PROPERTY LEASE AT 216 WEST BROUGHTON STREET, SAVANNAH, GA, USA | | | ☐ | ACADIA REALTY TRUST | 411 THEODORE FREMD AVE<br>SUITE 300 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | RYE, NY 10580 |
| 2.37 PROPERTY LEASE AT 427 ESPLANADE AVENUE, NEW ORLEANS, LA, UNITED STATES | | | ☐ | ARMSTROING NOLA REAL ESTATE, L.L.C. | ATTN: WILLIAM R. LEGIER 1100 POYDRAS STREET, 34TH FLOOR NEW ORLEANS, LA 70163 UNITED STATES |
| 2.38 PROPERTY LEASE AT 234 NEWBURY STREET, BOSTON, MA, USA | | | ☐ | ASANA PARTNERS | ATTN: FORREST CHERRY 1616 CAMDEN ROAD SUITE 210 CHARLOTTE, NC 28203 |
| 2.39 PROPERTY LEASE AT 9 WEST 26TH STREET, NEW YORK, NY, USA | | | ☐ | AZORA EXAN | ATTN: FRANK MARTINEZ 1111 BRICKELL AVENUE SUITE 2175 MIAMI, FL 33131 |
| 2.40 PROPERTY LEASE AT 925 COMMON STREET, NEW ORLEANS, LA, UNITED STATES | | | ☐ | BELMONT DELAWARE, LLC | 2255 GLADES ROAD, STE. 234W BOCA RATON, FL 33431 UNITED STATES |
| 2.41 PROPERTY LEASE AT 314 SOUTH HALSTED STREET, CHICAGO, IL, USA | | | ☐ | BELVEDERE FINANCIAL LLC | ATTN: BILL TSOURAPAS 400 EAST RANDOLPH STREET SUITE 2507 CHICAGO, IL 60601 |
| 2.42 PROPERTY LEASE AT 3022 ZUNI STREET, DENVER, CO, USA | | | ☐ | BEP LOHI LLC | ATTN: MICHAEL MATHIESON 3024 ZUNI STREET DENVER, CO 80211 UNITED STATES |
| 2.43 PROPERTY LEASE AT 600 NORTH 5TH STREET, MINNEAPOLIS, MN, USA | | | ☐ | BIGOS DISTRICT 600 LLC | 971 SIBLEY MEMORIAL HWY LILYDALE, MN 55118 UNITED STATES |
| 2.44 PROPERTY LEASE AT 360 N 5TH ST, MINNEAPOLIS, MN, USA | | | ☐ | BIT NLG III INVESTORS LLC | 845 TEXAS AVE, SUITE 3300 0 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | 0<br>HOUSTON, TX 77002 |
| 2.45  PROPERTY LEASE AT 222 EAST 39TH STREET, NEW YORK, NY, USA | | | ☐ | BLDG MANAGEMENT CO, INC | ATTN: MICKEY NAPOLITANO<br>417 FIFTH AVENUE<br>FOURTH FLOOR<br>NEW YORK, NY 10016-2204 |
| 2.46  PROPERTY LEASE AT 3354 LARIMER STREET, DENVER, CO, USA | | | ☐ | BMC INVESTMENTS | ATTN: ADAM FENTON<br>2149 HOLY ST<br>0<br>DENVER, CO 80222 |
| 2.47  PROPERTY LEASE AT 220 WEST BROUGHTON STREET, SAVANNAH, GA, USA | | | ☐ | BROUGHTON STREET PARTNERS COMPANY, LLC | 411 THEODORE FREMD AVENUE<br>SUITE 300<br>RYE, NY 10580<br>UNITED STATES |
| 2.48  PROPERTY LEASE AT 226 WEST BROUGHTON STREET, SAVANNAH, GA, USA | | | ☐ | BROUGHTON STREET PARTNERS COMPANY, LLC | 411 THEODORE FREMD AVENUE<br>SUITE 300<br>RYE, NY 10580<br>UNITED STATES |
| 2.49  PROPERTY LEASE AT 4000 BREAKVIEW DRIVE, ORLANDO, FL, USA | | | ☐ | BUENA VIDA HOMES | 209 PALMETTO STREET SUITE # 1<br>0<br>0<br>AUBURNDALE, FL 33823 |
| 2.50  PROPERTY LEASE AT 100 BULL STREET, SAVANNAH, GA, USA | | | ☐ | CAPITAL BULL STREET, LLC | TRINITY PARTNERS<br>ATTENTION: PROPERTY MANAGER<br>150 EXECUTIVE CENTER DRIVE, SUITE 100<br>GREENVILLE, SC 29615<br>UNITED STATES |
| 2.51  PROPERTY LEASE AT 50 TERMINAL STREET, BULDING 2, UNIT 702, CHARLESTOWN MA 02129 | | | ☐ | CCC REALTY TRUST | 50 TERMINAL STREET<br>BUILDING 2 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | CHARLESTON, MA 2129 |
| 2.52 PROPERTY LEASE AT 1430 ST CHARLES AVE, NEW ORLEANS, LA 70130, USA | | | ☐ | CHAN FAMILY PROPERTIES TWO, LLC | ATTN: STACEY BUCKLEY 3000 ANDREWS DRIVE NW, UNIT 10 ATLANTA, GA 30305 UNITED STATES |
| 2.53 PROPERTY LEASE AT 1780 POLK STREET, HOLLYWOOD, FL, USA | | | ☐ | CIRC HOTEL, LLC | ATTN: RHONDA L. RANDALL GOLD COAST FLORIDA REGIONAL CENTER, LLC 1776 POLK STREET HOLLYWOOD, FL 33020 |
| 2.54 PROPERTY LEASE AT 1041 CONSTANCE STREET, NEW ORLEANS, LA, USA | | | ☐ | CLASSIC CONSTRUCTION OF NEW ORLEANS CONSTANCE LOFTS, LLC | CCNO CONSTANCE LOFTS, LLC ATTN: JOSEPH A. STEBBINS, II 4127 S. CLAIBORNE AVE. NEW ORLEANS, LA 70125 UNITED STATES |
| 2.55 PROPERTY LEASE AT 1419 S WABASH AVE, CHICAGO, IL 60605, USA | | | ☐ | CMK COMPANIES | ATTN: SARAH BEDFORD 739 S. CLARK STREET 0 CHICAGO, IL 60605 |
| 2.56 PROPERTY LEASE AT 2415 MOUNT VERNON AVENUE, ALEXANDRIA, VA 22301, USA | | | ☐ | DE MT. VERNON AVE, LLC | NA NA, NA NA UNITED STATES |
| 2.57 PROPERTY LEASE AT 415 WALLER STREET, AUSTIN, TX 78702, USA | | | ☐ | DIVCO WEST | ATTN: COSTA PETRUNOF 2043 SOUTH LAMAR BLVD SUITE 2125 AUSTIN, TX 78704 |
| 2.58 PROPERTY LEASE AT 552 5TH AVENUE, SAN DIEGO, CA, USA | | | ☐ | DR NEST, LLC | P.O. BOX 60965 BOULDER CITY, NV 89006 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.59 PROPERTY LEASE AT 2450 SOUTH UNIVERSITY BOULEVARD, DENVER, CO, USA | | | ☐ | DWF VI ATELIER, LLC | 461 PARK AVENUE SOUTH 2ND FLOOR NEW YORK, NY 10016 UNITED STATES |
| 2.60 PROPERTY LEASE AT 240 CHICAGO AVENUE, MINNEAPOLIS, MN, USA | | | ☐ | EAST END MINNEAPOLIS LLC | ATTN: PROPERTY MANAGER 233 PARK AVENUE SOUTH, SUITE 201 MINNEAPOLIS, MN 55415 UNITED STATES |
| 2.61 PROPERTY LEASE AT 2111 BELCOURT AVENUE, NASHVILLE, TN, USA | | | ☐ | ELMINGTON CAPITAL GROUP | ATTN: KATE GORDON ELMINGTON CAPITAL 1030 16TH AVE S NASHVILLE, TN 37212 |
| 2.62 PROPERTY LEASE AT 2015 LYNDALE AVENUE SOUTH, MINNEAPOLIS, MN, USA | | | ☐ | FRANKLYN MPLS, LLC | C/O THE SHELARD GROUP INC. ATTN: JACOB WERT 11455 VIKING DR #300 EDEN PRAIRIE, MN 55344 UNITED STATES |
| 2.63 PROPERTY LEASE AT 722 GIROD STREET, NEW ORLEANS, LA, USA | | | ☐ | GIROD PARTNERS, LLC | C/O AJAZ HOLDINGS, LLC ATTN: DAVID HECHT OR CLAYTON RANDLE 900 CAMP STREET, #459 NEW ORLEANS, LA 70130 UNITED STATES |
| 2.64 PROPERTY LEASE AT 407 NORTH 20TH STREET, PHILADELPHIA, PA, USA | | | ☐ | GRANARY MASTER TENANT, LLC | ATTN: LEO ADDIMANDO 414 S. 16TH STREET SUITE 100 PHILADELPHIA, PA 19146 UNITED STATES |
| 2.65 PROPERTY LEASE AT 1 BALTIMORE PLACE NORTHWEST, ATLANTA, GA, USA | | | ☐ | GRE MIDTOWN LLC | 101 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10178 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.66 PROPERTY LEASE AT 417 SOUTH DEARBORN STREET, CHICAGO, IL, USA | | | ☐ | GREENWALD PROPERTY MANAGEMENT LLC | ATTN: HUBIE GREENWALD 2950 W CHICAGO AVE #104 CHICAGO, IL 60622 |
| 2.67 PROPERTY LEASE AT 1405 S FLORES ST, SAN ANTONIO, TX 78204, USA | | | ☐ | HB PROPERTIES 1, LLC | 341 LINCOLN STREET ROSEVILLE, CA 95678 UNITED STATES |
| 2.68 PROPERTY LEASE AT 325 NORTH 13TH STREET, PHILADELPHIA, PA, USA | | | ☐ | HEID LOFTS, LP | C/O PRDC PROPERTY MANAGEMENT LLC ATTN: DAVID PERLMAN CEO, ANTHONY MARAS GEN COUNSEL 740 SANSOM STREET PHILADELPHIA PHILADELPHIA, PA 19106 UNITED STATES |
| 2.69 PROPERTY LEASE AT 814 CHURCH STREET, NASHVILLE, TN, USA | | | ☐ | HESSEL PROPERTIES | |
| 2.70 PROPERTY LEASE AT 701 SOUTH BROAD STREET, PHILADELPHIA, PA, USA | | | ☐ | HIGHTOP BROAD ACQUISITION LLC | ATTN: DAVID LANDSKRONER HIGHTOP REAL ESTATE & DEVELOPMENT LLC 1331 S. JUNIPER STREET PHILADELPHIA, PA 19147 UNITED STATES |
| 2.71 PROPERTY LEASE AT 1502 FRANKFORD AVENUE, PHILADELPHIA, PA, USA | | | ☐ | HIGHTOP FRANKFORD LLC | ATTN: DAVID LANDSKRONER 448 N 10TH STREET SUITE 303 PHILADELPHIA, PA 19123 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.72 PROPERTY LEASE AT 401 LOUISIANA ST, HOUSTON, TX 77002, USA | | | ☐ | HOGG PALACE, LLC | JACKSON WALKER L.L.P.<br>ATTN: WILLIAM DILLARD<br>100 CONGRESS AVE., SUITE 1100<br>AUSTIN, TX 78701<br>UNITED STATES |
| 2.73 PROPERTY LEASE AT 1600 CALLOWHILL STREET, PHILADELPHIA, PA, USA | | | ☐ | IVY CALLOWHILL PROPERTY MASTER TENANT, LLC | C/O IVY REALTY<br>ATTN: DIRECTOR OF LEASING<br>102 CHESTNUT RIDGE ROAD, SUITE 204<br>MONTVALE, NJ 07645<br>UNITED STATES |
| 2.74 PROPERTY LEASE AT 1705 STATE STREET, NASHVILLE, TN, USA | | | ☐ | JC FORD COMPANY | ATTN: NICOLE RUHE<br>3841 GREEN HILLS VILLAGE DRIVE SUITE 400<br>NASHVILLE, TN 37215 |
| 2.75 PROPERTY LEASE AT 3616 MAGAZINE STREET, NEW ORLEANS, LA, USA | | | ☐ | JCRF PROPERTY, L.L.C. | ATTN: BERNARD FROMHERZ<br>PO BOX 750391<br>NEW ORLEANS, LA 70175<br>UNITED STATES |
| 2.76 PROPERTY LEASE AT 3624 MAGAZINE STREET, NEW ORLEANS, LA, USA | | | ☐ | JCRF PROPERTY, L.L.C. | ATTN: BERNARD FROMHERZ<br>PO BOX 750391<br>NEW ORLEANS, LA 70175<br>UNITED STATES |
| 2.77 PROPERTY LEASE AT 4508 MAGAZINE STREET, NEW ORLEANS, LA, USA | | | ☐ | KHOOBEHI PROPERTIES, LLC | 5109 FOLSE DRIVE<br>METAIRIE, LA 70001<br>UNITED STATES |
| 2.78 PROPERTY LEASE AT 4510 MAGAZINE STREET, NEW ORLEANS, LA, USA | | | ☐ | KHOOBEHI PROPERTIES, LLC | 5109 FOLSE DRIVE<br>METAIRIE, LA 70001<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.79 PROPERTY LEASE AT 321 WEST CONGRESS STREET, SAVANNAH, GA, USA | | | ☐ | KINNEY HILL PROPERTIES, LLC | KINNEY HILL PROPERTIES, LLC, JPM NAPLES SPE, LLC 38 ROMNEY STREET CHARLESTON, SC 29403 UNITED STATES |
| 2.80 PROPERTY LEASE AT 300 SOUTH RAMPART STREET, NEW ORLEANS, LA, USA | | | ☐ | KUPPERMAN COMPANIES, LLC | ATTN: ZACHARY KUPPERMAN 322 JOSEPH STREET 0 NEW ORLEANS, LA 70115 |
| 2.81 PROPERTY LEASE AT 2228 GRAVIER STREET, NEW ORLEANS, LA, USA | | | ☐ | L+M DEVELOPMENT PARTNERS | ATTN: PAUL LEONARD 701 POYDRAS ST. SUITE 4500 NEW ORLEANS, LA 70139 |
| 2.82 PROPERTY LEASE AT 600 MAIN STREET, NASHVILLE, TN 37206, USA | | | ☐ | LEODORE PROPERTIES, LLC | C/O EMERALD REAL ESTATE PARTNERS, LLC 7100 COMMERCE WAY, SUITE 30 BRENTWOOD, TN 37027 UNITED STATES |
| 2.83 PROPERTY LEASE AT 61 W ERIE ST, CHICAGO, IL 60654, USA | | | ☐ | LG DEVELOPMENT GROUP LLC | ATTN: ZACH KTSANES LG DEVELOPMENT GROUP 363 W ONTARIO ST. CHICAGO, IL 60654 |
| 2.84 PROPERTY LEASE AT 135 GOUGH STREET, SAN FRANCISCO, CA, USA | | | ☐ | MALTI INVESTMENTS LLC | ATTENTION: CHIRAG PATEL 2003 LEMONWOOD CT SAN RAMON, CA 94582 UNITED STATES |
| 2.85 PROPERTY LEASE AT 130 SOUTH JUNIPER STREET, PHILADELPHIA, PA, USA | | | ☐ | MAVERICK CAPITAL | ATTN: GREG MULLER 123 SOUTH BROAD STREET SUITE 2450 PHILADELPHIA, PA 19109 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.86 PROPERTY LEASE AT 150 26TH AVENUE SOUTHEAST, MINNEAPOLIS, MN, USA | | | ☐ | MAXWELL VENTURES, LLC | ATTN: NED ABDUL<br>510 - 1ST AVE. NO. #600<br>MINNEAPOLIS, MN 55403<br>UNITED STATES |
| 2.87 PROPERTY LEASE AT 2301 ELLISTON PLACE, NASHVILLE, TN, USA | | | ☐ | MD PROPERTIES LLC | 2301 ELLISTON PARTNERS, LLC<br>ATTN: TODD H. PREVOST<br>17 ANNANDALE<br>NASHVILLE, TN 37215<br>UNITED STATES |
| 2.88 PROPERTY LEASE AT 3031 NORTHEAST 4TH AVENUE, MIAMI, FL, USA | | | ☐ | METRO STR LLC | 2730 SOUTHWEST 3RD AVENUE, SUITE #601<br>MIAMI, FL 33129<br>UNITED STATES |
| 2.89 PROPERTY LEASE AT 19 SOUTH WABASH AVENUE, CHICAGO, IL, USA | | | ☐ | MICHAEL SHENOUDA | ATTN: MICHAEL SHENOUDA<br>HONORE HOLDINGS, LLC<br>1038 N ASHLAND AVE<br>CHICAGO, IL 60622 |
| 2.90 PROPERTY LEASE AT 628 SOUTH 5TH STREET, PHILADELPHIA, PA, USA | | | ☐ | MIRA PROPERTIES | ATTN: ADAM ZAKEN<br>1215 SANSOM ST<br>0<br>PHILADELPHIA, PA 19107 |
| 2.91 PROPERTY LEASE AT 131 CARONDELET STREET, NEW ORLEANS, LA, USA | | | ☐ | NEW ORLEANS REDEVELOPMENT FUND | ATTN: LAURA SMITH<br>2740 ST. LOUIS STREET<br>SUITE B<br>NEW ORLEANS, LA 70119 |
| 2.92 PROPERTY LEASE AT 40 HANCOCK STREET, BOSTON, MA, USA | | | ☐ | NORA, LLC | C/O CHRIS M. CIOFFI<br>4961 TAMARIND RIDGE DRIVE<br>NAPLES, FL 34119<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.93 PROPERTY LEASE AT 655 NORTH BROAD STREET, PHILADELPHIA, PA, USA | | | ☐ | NORTH BROAD WORLDWIDE LLC | ATTN: BLAKE BARABUSCIO 1924 SCHLEY STREET PHILADELPHIA, PA 19145 UNITED STATES |
| 2.94 PROPERTY LEASE AT 805 KING ST, ALEXANDRIA, VA 22314, USA | | | ☐ | OLD TOWN #1, LLC | ATTN: SETH BLACK 1616 CAMDEN ROAD SUITE 210 CHARLOTTE, NC 28203 UNITED STATES |
| 2.95 PROPERTY LEASE AT 208 WEST 8TH STREET, LOS ANGELES, CA, USA | | | ☐ | PALACE COMPANY, LLC | ATTN: SHAHRAM DELIJANI 233 S BEAUDIY AVE STE 1100. LOS ANGELES, CA 900L2 |
| 2.96 PROPERTY LEASE AT 333 EAST PALM CANYON DRIVE, PALM SPRINGS, CA, USA | | | ☐ | PCG-SP VENTURE I, LLC | 644 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 UNITED STATES |
| 2.97 PROPERTY LEASE AT 835 PIETY STREET, NEW ORLEANS, LA, USA | | | ☐ | POMMARD LLC | 3308 BURGUNDY STREET NEW ORLEANS, LA 70117 UNITED STATES |
| 2.98 PROPERTY LEASE AT 1200 STEWART STREET, SEATTLE, WA, USA | | | ☐ | PROJECT STEWART, LLC | |
| 2.99 PROPERTY LEASE AT 3282 TEJON STREET, DENVER, CO, USA | | | ☐ | REVESCO PROPERTIES | ATTN: MARK MYLES 2731 17TH ST SUITE 300 DENVER, CO 80211 |
| 2.100 PROPERTY LEASE AT 2520 SOUTH 8TH STREET, MINNEAPOLIS, MN 55454, USA | | | ☐ | RIVERSIDE GROUP MN, LLC | C/O REUTER WALTON DEVELOPMENT LLC 1710 W. LAKE STREET SUITE 200 MINNEAPOLIS, MN 55408 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.101 PROPERTY LEASE AT 2423 ORLEANS AVENUE, NEW ORLEANS, LA, USA | | | ☐ | SDF INVESTMENTS LLC | ATTN: TOM FAHL 2928 CONTI STREET NEW ORLEANS, LA 70119 UNITED STATES |
| 2.102 PROPERTY LEASE AT 2427 ORLEANS AVENUE, NEW ORLEANS, LA, USA | | | ☐ | SDF INVESTMENTS LLC | ATTN: TOM FAHL 2928 CONTI STREET NEW ORLEANS, LA 70119 UNITED STATES |
| 2.103 PROPERTY LEASE AT 1 PLATT STREET, NEW YORK, NY, USA | | | ☐ | SILVERSTEIN PROPERTIES | ATTN: NICK BAXTER 250 GREENWICH STREET 0 NEW YORK, NY 10007 |
| 2.104 PROPERTY LEASE AT 3308 BURGUNDY STREET, NEW ORLEANS, LA, UNITED STATES | | | ☐ | SOUTHERN HOLDING COMPANY, LLC | 3308 BURGUNDY STREET NEW ORLEANS, LA 70117 UNITED STATES |
| 2.105 PROPERTY LEASE AT 111 PROBANDT, SAN ANTONIO, TX, USA | | | ☐ | SPI SOUTHTOWN 229 DE, LLC | ATTN: MICHAEL J. BECKER 8226 DOUGLAS AVENUE SUITE 455 DALLAS, TX 75225 UNITED STATES |
| 2.106 PROPERTY LEASE AT 1620 21ST AVENUE SOUTH, NASHVILLE, TN, USA | | | ☐ | TBR-L VILLAGE 21 OWNER, LLC | ATTN: ROBERT WEST TRIBRIDGE RESIDENTIAL LLC 100 PEACHTREE STREET NW, SUITE 1400 ATLANTA, GA 30303 UNITED STATES |
| 2.107 PROPERTY LEASE AT 312 N 2ND ST, PHILADELPHIA, PA 19106, USA | | | ☐ | THE EDISON LOFTS | ATTN: DAVID RALEY 114 MASONS WAY 0 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | NEWTOWN SQUARE, PA 19073 |
| 2.108 PROPERTY LEASE AT 1500 CANAL STREET, NEW ORLEANS, LA, USA | | | ☐ | THE JUNG MASTER TENANT, LLC | ATTN: D. RANDOLPH WAESCHE, 3330 NORTH CAUSEWAY BLVD., #400 METAIRIE, LA 70002 UNITED STATES |
| 2.109 PROPERTY LEASE AT 2 WASHINGTON STREET, NEW YORK, NY, USA | | | ☐ | THE MOINIAN GROUP | 3 COLUMBUS CIRCLE, 26TH FL 0 0 NEW YORK, NY 10019 |
| 2.110 PROPERTY LEASE AT 3206 OSAGE STREET, DENVER, CO, USA | | | ☐ | THE SITUS GROUP | ATTN: BARTON THOMAS 333 W HAMPDEN AVE. #600 ENGLEWOOD, CO 80110 |
| 2.111 PROPERTY LEASE AT 816 POTOMAC AVENUE SOUTHEAST, WASHINGTON, DC, USA | | | ☐ | THOMAS JEFFERSON REAL ESTATE LLC | C/O MURILLO/MALTANI GROUP LLC 4725 WISCONSIN AVENUE N.W. SUITE 275 WASHINGTON, DC 20016 UNITED STATES |
| 2.112 PROPERTY LEASE AT 818 POTOMAC AVENUE SOUTHEAST, WASHINGTON, DC, USA | | | ☐ | THOMAS JEFFERSON REAL ESTATE LLC | C/O MURILLO/MALTANI GROUP LLC 4725 WISCONSIN AVENUE N.W. SUITE 275 WASHINGTON, DC 20016 UNITED STATES |
| 2.113 PROPERTY LEASE AT 139 CADILLAC SQUARE, DETROIT, MI 48226, USA | | | ☐ | TLF HOLDINGS LLC | ATTN: ANTHONY FERLITO 51410 MILANO DRIVE, SUITE 115 MACOMB, MI 48042 UNITED STATES |
| 2.114 PROPERTY LEASE AT 1525 UNION STREET, SAN DIEGO, CA, USA | | | ☐ | UNION STREET BUNGALOWS LLC | ATTN: JULIA PARK 7514 GIRARD AVE, STE 1 # 258 LA JOLLA, CA 92037 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.115 PROPERTY LEASE AT 1234 LOCUST STREET, PHILADELPHIA, PA, USA | | | ☐ | VECTRA MANAGEMENT GROUP | ATTN: MATTHEW LATHARUS 1528 6TH STREET SUITE 100 SANTA MONICA, CA 90401 |
| 2.116 PROPERTY LEASE AT 205 PARK AVENUE, MINNEAPOLIS, MN, USA | | | ☐ | VICINITY APARTMENTS LLC | ATTN: PROPERTY MANAGER 233 PARK AVENUE SOUTH SUITE 201 MINNEAPOLIS, MN 55415 UNITED STATES |
| 2.117 PROPERTY LEASE AT 45-06 PEARSON STREET, LONG ISLAND CITY, NY, USA | | | ☐ | VOREA | ATTN: JARED LEWIS 44-02 11TH STREET SUITE 312 LONG ISLAND CITY, NY 11101 |
| 2.118 PROPERTY LEASE AT 2317 NORTH RAMPART STREET, NEW ORLEANS, LA, UNITED STATES | | | ☐ | WAREHOUSE HOUSE, LLC | 823 BURGUNDY ST., UNIT 3 NEW ORLEANS, LA 70116 UNITED STATES |
| 2.119 PROPERTY LEASE AT 1300 WEST LAKE STREET, MINNEAPOLIS, MN, USA | | | ☐ | WDC INVESTMENTS LLC | 607 WASHINGTON AVE N SUITE 100 MINNEAPOLIS, MN 55401 UNITED STATES |
| 2.120 PROPERTY LEASE AT 211 NORTH LUCERNE CIRCLE EAST, ORLANDO, FL, USA | | | ☐ | WELLBORN INVESTMENT LLC | ATTN: KEITH MAWARDI TEAM MARKET GROUP 17 W PINE ST ORLANDO, FL 32801 |
| 2.121 PROPERTY LEASE AT 211 NORTH ERVAY STREET, DALLAS, TX, USA | | | ☐ | WOLFE 211 N ERVAY, LLC | 5000 LEGACY DRIVE, SUITE 475 0 0 PLANO, TX 75024 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other** | | | | | |
| 2.122 CUSTOMER ORDER FORM DATED 9-NOV-2023 | | | ☐ | A&LSALES, INC. | 111 DOCTOR BOWEN STREET BELLE CHASSE, LA 70037 UNITED STATES |
| 2.123 CONTRACT PHOTOGRAPHER AGREEMENT | | | ☐ | ADELYN DUCHALA | [REDACTED ADDRESS] |
| 2.124 MASTER SERVICES AGREEMENT | | | ☐ | ADP, LLC | ONE ADP BOULEVARD ROSELAND, NJ 7068 UNITED STATES |
| 2.125 MASTER SERVICES AGREEMENT DATED 6/23/2020 | | | ☐ | ADP, LLC | ONE ADP BOULEVARD ROSELAND, NJ 7068 UNITED STATES |
| 2.126 PURCHASE ORDER DATED 9/26/2023 | | | ☐ | ADVANITY TECHNOLOGIES INC | 222 WEST LAS COLINAS BLVD STE 1650 IRVING, TX 75039 UNITED STATES |
| 2.127 PURCHASE ORDER DATED 3/31/2023 | | | ☐ | ADVANITY TECHNOLOGIES INC | 222 WEST LAS COLINAS BLVD STE 1650 IRVING, TX 75039 UNITED STATES |
| 2.128 AMENDMENT NO. [3] TO HOUSEKEEPING SERVICES AGREEMENT DATED 4/4/25 | | | ☐ | AETHER FACILITY SERVICES, LLC | 2120 W ENCANTO BLVD PHOENIX, AZ 85009 UNITED STATES |
| 2.129 ENTERPRISE JAVASCRIPT DATAGRID | | | ☐ | AG GRID LTD | 6 BOROUGH HIGH STREET LONDON, SE1 9QQ UNITED KINGDOM |
| 2.130 DATA AGREEMENT | | | ☐ | AIRDNA LLC | 1321 15TH ST DENVER, CO 80202 UNITED STATES |
| 2.131 ADDENDUM I DATED 9 JULY 2019 | | | ☐ | AIRDNA, LLC | 1321 15TH ST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | DENVER, CO 80202<br>UNITED STATES |
| 2.132 SONDER CROWDSTRIKE RENEWAL | | | ☐ | ALACRINET CONSULTING SERVICE, INC. | 530 LYTTON AVE<br>2ND FLOOR<br>PALO ALTO, CA 94301<br>UNITED STATES |
| 2.133 ABNORMAL SECURITY ENTERPRISE MODULE | | | ☐ | ALACRINET CONSULTING SERVICE, INC. | 530 LYTTON AVE<br>2ND FLOOR<br>PALO ALTO, CA 94301<br>UNITED STATES |
| 2.134 SONDER CROWDSTRIKE RENEWAL | | | ☐ | ALACRINET CONSULTING SERVICES, INC. | 530 LYTTON AVE<br>2ND FLOOR<br>PALO ALTO, CA 94301<br>UNITED STATES |
| 2.135 MASTER LOGISTICS AGREEMENT | | | ☐ | ALEXANDER'S MOBILITY SERVICES | 2750 S TOWNE AVENUE<br>POMONA, CA 91766<br>UNITED STATES |
| 2.136 BUSINESS ASSOCIATE AGREEMENT | | | ☐ | ALLIANT INSURANCE SERVICES, INC. | 560 MISSION STREET<br>6TH FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.137 LINEN AND UNIFORM RENTAL SERVICES SERVICE AGREEMENT | | | ☐ | ALSCO | 50 TERMINAL STREET<br>BOSTON, MA 02114<br>UNITED STATES |
| 2.138 SERVICE PROVIDER CONTRACT | | | ☐ | AMADEUS | SALVADOR DE MADARIAGA 1<br>MADRID, 28027<br>SPAIN |
| 2.139 SERVICE ORDER DATED 9 MAY 2024 | | | ☐ | AMADEUS HOSPITALITY, INC. | 75 NEW HAMPSHIRE AVE<br>PORTSMOUTH, NH 03801<br>UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.140 INBOUND DATA FEED AGREEMENT - DEMAND | | | ☐ | AMADEUS HOSPITALITY, INC. | 75 NEW HAMPSHIRE AVE<br>PORTSMOUTH, NH 03801<br>UNITED STATES |
| 2.141 SERVICE PROVIDER CONTRACT | | | ☐ | AMADEUS IT GROUP S.A. | SALVADOR DE MADARIAGA 1<br>MADRID, 28027<br>SPAIN |
| 2.142 EMAIL DOMAIN OWNERSHIP AUTHORIZATION DATED 20 APR 2021 | | | ☐ | AMAZON BUSINESS | 325 9TH AVE N<br>SEATTLE, WA 98109<br>UNITED STATES |
| 2.143 MUTUAL NONDISCLOSURE AGREEMENT | | | ☐ | AMAZON WEB SERVICES, INC. | 410 TERRY AVE N<br>SEATTLE, WA 98109-5210<br>UNITED STATES |
| 2.144 ORDER SCHEDULE DATED 4/28/2022 | | | ☐ | ANAPLAN, INC. | 50 HAWTHORNE ST<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.145 ORDER SCHEDULE DATED SEPTEMBER 20, 2024 | | | ☐ | ANAPLAN, INC. | 50 HAWTHORNE ST<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.146 ORDER FORM DATED 9/20/2022 | | | ☐ | ANDELA INC. | 576 FIFTH AVENUE<br>SUITE 903<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.147 CONTRACT PHOTOGRAPHER AGREEMENT | | | ☐ | ANDREW VON GOELLNER | [REDACTED ADDRESS] |
| 2.148 AON HUMAN CAPITAL SOLUTIONS - STATEMENT OF WORK DATED 5/19/2022 | | | ☐ | AON CONSULTING, INC. | THE LEADENHALL BUILDING<br>LONDON, EC3V 4AN<br>UNITED KINGDOM |
| 2.149 SUBSCRIPTION AGREEMENT | | | ☐ | APPIPHONY, LLC | 1142 W MADISON ST<br>STE 500<br>CHICAGO, IL 60607<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.150 CONTRACT OF SERVICES | | | ☐ | ARIZONA CREATIVE EVENTS, L.L.C. | 20875 N PIMA RD<br>STE C- 4-157<br>SCOTTSDALE, AZ 85255<br>UNITED STATES |
| 2.151 ORDER FORM | | | ☐ | ASANA, INC. | 1550 BRYANT ST<br>SUITE 200<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.152 GENERAL INDEMNITY AGREEMENT | | | ☐ | ATLANTIC SPECIALTY INSURANCE COMPANY | 605 HIGHWAY 169 NORTH<br>STE 800<br>PLYMOUTH, MN 55441<br>UNITED STATES |
| 2.153 AUDITBOARD - SONDER NOTICE OF NON-RENEWAL | | | ☐ | AUDITBOARD | 12900 PARK PLAZA DRIVE<br>STE 200<br>CERRITOS, CA 90703<br>UNITED STATES |
| 2.154 SALES ORDER DATED 3/26/2025 | | | ☐ | AVALARA, INC. | 255 S KING ST<br>STE 1200<br>SEATTLE, WA 98104<br>UNITED STATES |
| 2.155 SUPPLY CHAIN SERVICES AGREEMENT (STANDARD SCSA) (VERSION 2 - 2018) | | | ☐ | AVENDRA, LLC | 540 GAITHER ROAD<br>STE 200<br>ROCKVILLE, MD 20850<br>UNITED STATES |
| 2.156 NON-DISCLOSURE AGREEMENT | | | ☐ | BDO OUTSOURCING - SERVIÇOS DE CONTABILIDADE E ORGANIZAÇÃO, LDA. | AVENIDA DA REPÚBLICA 50<br>10TH FLOOR<br>LISBON, 1069-211<br>PORTUGAL |
| 2.157 TERMINATION NOTICE FOR BLOOMBERG SUBSCRIPTION X SONDER | | | ☐ | BLOOMBERG INDUSTRY GROUP | 1801 S BELL STREET<br>ARLINGTON, VA 22202 |

## Schedule G: Executory Contracts and Unexpired Leases

<span style="background:black;color:white">**Part 1:**</span>

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.158 SONDER MASTER PURCHASE AGREEMENT | | | ☐ | BOKSER HOME LLC | |
| 2.159 BRIGHTFLAG - NOTICE OF NON-RENEWAL | | | ☐ | BRIGHTFLAG | PO BOX 4668<br>PMB 80610<br>NEW YORK, NY 10163-4668<br>UNITED STATES |
| 2.160 BUSINESS WIRE SPECIAL PRICING AGREEMENT (DISCOUNT) | | | ☐ | BUSINESS WIRE | 101 CALIFORNIA STREET<br>20TH FLOOR<br>SAN FRANCISCO, CA 94111<br>UNITED STATES |
| 2.161 SPECIAL PRICING AGREEMENT DATED 09/12/2024 | | | ☐ | BUSINESS WIRE, INC. | 101 CALIFORNIA STREET<br>20TH FLOOR<br>SAN FRANCISCO, CA 94111<br>UNITED STATES |
| 2.162 SPECIAL PRICING AGREEMENT DATED 8/29/2023 | | | ☐ | BUSINESS WIRE, INC. | 101 CALIFORNIA STREET<br>20TH FLOOR<br>SAN FRANCISCO, CA 94111<br>UNITED STATES |
| 2.163 BUTTERFLYMX - ORDER FORM DATED 1/7/2022 | | | ☐ | BUTTERFLYMX INC. | 127 WEST 26TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10001<br>UNITED STATES |
| 2.164 STATEMENT OF WORK DATED 5/31/2024 | | | ☐ | CALABRIO INC | 241 N 5TH AVE<br>STE 1200<br>MINNEAPOLIS, MN 55401<br>UNITED STATES |
| 2.165 MUTUAL NONDISCLOSURE AGREEMENT | | | ☐ | CALABRIO, INC. | 241 N 5TH AVE<br>STE 1200<br>MINNEAPOLIS, MN 55401<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.166 CHANGE ORDER DATED 8/7/2024 | | | ☐ | CALABRIO, INC. | 241 N 5TH AVE STE 1200 MINNEAPOLIS, MN 55401 UNITED STATES |
| 2.167 ORDER FORM DATED 10/10/2022 | | | ☐ | CALM.COM, INC. | 77 GEARY STREET 3RD FLOOR SAN FRANCISCO, CA 94108 UNITED STATES |
| 2.168 ORDER FORM DATED 12/14/2021 | | | ☐ | CAPITALIZE DATA ANALYTICS, LLC | 2626 COLE AVENUE SUITE 300 DALLAS, TX 75204 UNITED STATES |
| 2.169 ORDER FORM DATED 10/18/2022 | | | ☐ | CAPITALIZE DATA ANALYTICS, LLC | 2626 COLE AVENUE SUITE 300 DALLAS, TX 75204 UNITED STATES |
| 2.170 ORDER FORM DATED 08/29/2023 | | | ☐ | CAPITALIZE DATA ANALYTICS, LLC | 2626 COLE AVENUE SUITE 300 DALLAS, TX 75204 UNITED STATES |
| 2.171 ORDER FORM | | | ☐ | CARTODB, INC. | 307 FIFTH AVE 9TH FLOOR NEW YORK, NY 10016 UNITED STATES |
| 2.172 CERTIFICATE OF LIABILITY INSURANCE DATED 12/17/2020 | | | ☐ | CB SERVICES DBA AMERICAN EAGLE SERVICES | 3905 S BOGAN RD BUFORD, GA 30519 UNITED STATES |
| 2.173 CERTIFICATE OF LIABILITY INSURANCE DATED 02/01/2021 | | | ☐ | CB SERVICES DBA AMERICAN EAGLE SERVICES | 3905 S BOGAN RD BUFORD, GA 30519 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.174 SONDER X CBRE X JMBM | | | ☐ | CBRE AND JMBM | 2121 NORTH PEARL STREET STE 300 DALLAS, TX 75201 UNITED STATES |
| 2.175 EXCLUSIVE RIGHT-TO-LEASE SUBLEASE LISTING CONTRACT | | | ☐ | CBRE, INC. | 1225 17TH STREET STE 3200 DENVER, CO 80202 UNITED STATES |
| 2.176 CDW - APPLICATION FOR ALTERNATIVE DELIVERY LOCATION | | | ☐ | CDW | 200 N MILWAUKEE AVE VERNON HILLS, IL 60061 UNITED STATES |
| 2.177 STANDARD RENTAL SERVICE AGREEMENT | | | ☐ | CINTAS CORPORATION | 6800 CINTAS BOULEVARD MASON, OH 45040 UNITED STATES |
| 2.178 FACILITY SERVICES RENTAL SERVICE AGREEMENT | | | ☐ | CINTAS CORPORATION | 6800 CINTAS BOULEVARD MASON, OH 45040 UNITED STATES |
| 2.179 FIRE PROTECTION SERVICES AGREEMENT | | | ☐ | CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRE PROTECTION | 6800 CINTAS BOULEVARD MASON, OH 45040 UNITED STATES |
| 2.180 SECURITY SERVICE AGREEMENT | | | ☐ | CITIGUARD | 22736 VANOWEN ST STE 300 WEST HILLS, CA 91307 UNITED STATES |
| 2.181 ORDER FORM DATED 6/28/2024 | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.182 RENEWAL ORDER FORM DATED MAY 2, 2025 | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST SAN FRANCISCO, CA 94107 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.183 INSERTION ORDER FORM DATED MAR 29, 2024 | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.184 RENEWAL ORDER FORM DATED AUG 21, 2023 | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.185 INSERTION ORDER FORM DATED 11/20/2024 | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.186 AMENDMENT DATED APRIL 30, 2024 | | | ☐ | CLOUDFLARE, INC. | 101 TOWNSEND ST SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.187 CLOUDINARY SUBSCRIPTION ORDER FORM | | | ☐ | CLOUDINARY INC. | 3400 CENTRAL EXPRESSWAY SUITE 110 SANTA CLARA, CA 94051 UNITED STATES |
| 2.188 CLOUDINARY SUBSCRIPTION ORDER FORM DATED 9/19/2024 | | | ☐ | CLOUDINARY INC. | 3400 CENTRAL EXPRESSWAY SUITE 110 SANTA CLARA, CA 94051 UNITED STATES |
| 2.189 CLOUDINARY SUBSCRIPTION ORDER FORM DATED 12/1/2023 | | | ☐ | CLOUDINARY INC. | 3400 CENTRAL EXPRESSWAY SUITE 110 SANTA CLARA, CA 94051 UNITED STATES |
| 2.190 CLOVERLEAF 6-MONTH PILOT PACKAGE FOR SONDER | | | ☐ | CLOVERLEAF.ME, INC. | 434 MADISON AVENUE COVINGTON, KY 41011 UNITED STATES |
| 2.191 STATEMENT OF WORK NO. 3 DATED 10/25/2023 | | | ☐ | CNM LLP | 6320 CANOGA AVENUE STE 150 WOODLAND HILLS, CA 91367 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.192 MASTER SERVICES AGREEMENT WITH COBALT LABS, INC. | | | ☐ | COBALT LABS, INC. | 575 MARKET ST<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.193 CODA - NOTICE OF NON-RENEWAL | | | ☐ | CODA | 888 VILLA STREET<br>MOUNTAIN VIEW, CA 94041<br>UNITED STATES |
| 2.194 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | CODY PERHAMUS | [REDACTED ADDRESS] |
| 2.195 TIME & MATERIALS | | | ☐ | COMM-WORKS, LLC | 1405 XENIUM LANE N<br>STE 120<br>MINNEAPOLIS, MN 55441<br>UNITED STATES |
| 2.196 ORDER FORM DATED 6/27/2023 | | | ☐ | COMPUTACENTER UNITED STATES INC. | 462 7TH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10018<br>UNITED STATES |
| 2.197 GLOBAL PS STATEMENT OF WORK NO. NW-0083C DATED 02 DECEMBER 2024 | | | ☐ | COMPUTACENTER UNITED STATES INC. | 462 7TH AVENUE<br>17TH FLOOR<br>NEW YORK, NY 10018<br>UNITED STATES |
| 2.198 CONSTELLATION NEWENERGY, INC. ELECTRICITY SUPPLY AGREEMENT - FIXED PRICE SOLUTIONS | | | ☐ | CONSTELLATION NEWENERGY, INC. | 1001 LOUISIANA ST<br>CONSTELLATION<br>STE 2300<br>HOUSTON, TX 77002<br>UNITED STATES |
| 2.199 SUBSCRIPTION | | | ☐ | CONTRIBUTED SYSTEMS | 1809 NW 27TH AVE<br>PORTLAND, OR 97210-2291<br>UNITED STATES |
| 2.200 CONTRACT PHOTOGRAPHER AGREEMENT | | | ☐ | COREY KAMINSKI | [REDACTED ADDRESS] |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.201 SONDER USA INC. MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 UNITED STATES |
| 2.202 LICENSE AGREEMENT DATED 3/30/2022 | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD ARLINGTON, VA 22209-2304 UNITED STATES |
| 2.203 INFORMATION SUBSCRIPTION CHANGE FORM DATED JUNE 22, 2022 | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD ARLINGTON, VA 22209-2304 UNITED STATES |
| 2.204 SUBSCRIPTION AGREEMENT | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD ARLINGTON, VA 22209-2304 UNITED STATES |
| 2.205 STR LICENSE AGREEMENT | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD ARLINGTON, VA 22209-2304 UNITED STATES |
| 2.206 STR LICENSE AGREEMENT | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD ARLINGTON, VA 22209-2304 UNITED STATES |
| 2.207 SUBSCRIPTION AGREEMENT DATED 5/1/2023 | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD ARLINGTON, VA 22209-2304 UNITED STATES |
| 2.208 LICENSE AGREEMENT DATED 3/30/2022 | | | ☐ | COSTAR REALTY INFORMATION, INC. | 1201 WILSON BLVD ARLINGTON, VA 22209-2304 UNITED STATES |
| 2.209 SUBSCRIPTION AGREEMENT DATED 10/27/2020 | | | ☐ | COUPA SOFTWARE INC. | 1855 S GRANT STREET SAN MATEO, CA 94402 UNITED STATES |
| 2.210 ORDER FORM DATED 10/27/2022 | | | ☐ | COUPA SOFTWARE INC. | 1855 S GRANT STREET SAN MATEO, CA 94402 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.211 MASTER SUBSCRIPTION AGREEMENT (MSA) | | | ☐ | COUPA SOFTWARE INC. | 1855 S GRANT STREET SAN MATEO, CA 94402 UNITED STATES |
| 2.212 COMMERCIAL SERVICES AGREEMENT | | | ☐ | COX COMMUNICATIONS CALIFORNIA, LLC., COX CALIFORNIA TELCOM, LLC | 5159 FEDERAL BLVD SAN DIEGO, CA 92105 UNITED STATES |
| 2.213 HOUSEKEEPING SERVICES AGREEMENT | | | ☐ | CPC CLEANING SERVICES | 16 FAIRMONT STREET MALDEN, MA 02148 UNITED STATES |
| 2.214 STATEMENT OF WORK FOR COMPROMISE ASSESSMENT DATED OCTOBER 22, 2024 | | | ☐ | CROWDSTRIKE, INC. | 150 MATHILDA PLACE STE 300 SUNNYVALE, CA 94086 UNITED STATES |
| 2.215 COMMERCIAL RELOCATION FOR: SONDER ORDER# : CWMS112781401 DATED 6/8/2023 | | | ☐ | CROWN WORLDWIDE MOVING & STORAGE LLC | 14826 WICKS BLVD SAN LEANDRO, CA 94577 UNITED STATES |
| 2.216 COMMERCIAL RELOCATION FOR SONDER | | | ☐ | CROWN WORLDWIDE MOVING & STORAGE LLC | 14826 WICKS BLVD SAN LEANDRO, CA 94577 UNITED STATES |
| 2.217 CULPEPPER COMPENSATION SURVEYS RENEWAL AND PARTICIPATION INFORMATION | | | ☐ | CULPEPPER AND ASSOCIATES, INC. | 3820 MANSELL ROAD STE T-20 ALPHARETTA, GA 30022 UNITED STATES |
| 2.218 SUPPLIER AGREEMENT DATED 28-JUN-2024 | | | ☐ | CVENT, INC. | 101 15TH STREET SAN FRANCISCO, CA 94103 UNITED STATES |
| 2.219 SUPPLIER AGREEMENT DATED 19-DEC-2024 | | | ☐ | CVENT, INC. | 101 15TH STREET SAN FRANCISCO, CA 94103 UNITED STATES |
| 2.220 SERVICE AGREEMENT | | | ☐ | CVENT, INC. | 101 15TH STREET |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SAN FRANCISCO, CA 94103 UNITED STATES |
| 2.221 CVENT HOSPITALITY CLOUD | | | ☐ | CVENT, INC. | 101 15TH STREET SAN FRANCISCO, CA 94103 UNITED STATES |
| 2.222 ORDER FORM #4015 DATED SEP 24, 2024 | | | ☐ | CYPRESS.IO INC | 6595 ROSWELL ROAD SUITE G2734 ATLANTA, GA 30328 UNITED STATES |
| 2.223 ORDER FORM #2320 DATED OCTOBER 2, 2023 | | | ☐ | CYPRESS.IO INC | 6595 ROSWELL ROAD SUITE G2734 ATLANTA, GA 30328 UNITED STATES |
| 2.224 SONDER CONTRACT | | | ☐ | DATABRICKS | 160 SPEAR ST SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.225 DATADOG, INC - RE: DATADOG TERMINATION NOTICE - JAN 31ST 2024 | | | ☐ | DATADOG, INC | 620 8TH AVE 45TH FLOOR NEW YORK, NY 10018 UNITED STATES |
| 2.226 CONTRACTOR AGREEMENT DATED AUGUST 14, 2023 | | | ☐ | DEEL INC. | 425 1ST ST SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.227 HOUSEKEEPING SERVICES AGREEMENT | | | ☐ | DNM CLEANING | 93 WARD STREET #404 REVERE, MA 02151 UNITED STATES |
| 2.228 SUBSCRIPTION ORDER FORM #SONQAA20231117_QAA_5 DATED 11/16/2023 | | | ☐ | DOCKER, INC | 3790 EL CAMINO REAL #1052 PALO ALTO, CA 94306 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.229 ORDER FORM DATED DECEMBER 6, 2023 | | | ☐ | DOCUSIGN, INC. | 221 MAIN STREET SUITE 1000 SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.230 HOUSEKEEPING SERVICES AGREEMENT | | | ☐ | DOMINGUEZ CLEANING SERVICES, INC. | 7139 SOUDER ST PHILADELPHIA, PA 19149 UNITED STATES |
| 2.231 D &B BUSINESS CONCIERGE | | | ☐ | DUN & BRADSTREET | 5335 GATE PARKWAY JACKSONVILLE, FL 32256 UNITED STATES |
| 2.232 MASTER SERVICES AGREEMENT | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.233 STATEMENT OF WORK (SOW) DATED 5/11/2022 | | | ☐ | DZAANI INC. | 28175 HAGGERTY RD NOVI, MI 48377 UNITED STATES |
| 2.234 AMENDMENT #1 TO EQUITY EDGE ONLINE AND EMPLOYEE STOCK PLAN SERVICES AGREEMENT DATED 8/13/2021 | | | ☐ | E*TRADE FINANCIAL CORPORATE SERVICES, INC. | 3 EDISON DRIVE ALPHARETTA, GA 30005 UNITED STATES |
| 2.235 ECOLAB PROGRAM ACKNOWLEDGEMENT AND APPROVAL DATED 01/03/2024 | | | ☐ | ECOLAB INC. | 1 ECLAB PLACE SAINT PAUL, MN 55102 UNITED STATES |
| 2.236 EGS AGREEMENT FOR SECURITY SERVICE | | | ☐ | ELITE GUARD SECURITY | 2059 W GLENWOOD AVE PHILA, PA 19132 UNITED STATES |
| 2.237 LICENSE AGREEMENT DATED 12/23/2024 | | | ☐ | EMTRAIN | 1731 J STREET #200 SACRAMENTO, CA 95811 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.238 LICENSE AGREEMENT DATED 12/24/2022 | | | ☐ | EMTRAIN | 1731 J STREET<br>#200<br>SACRAMENTO, CA 95811<br>UNITED STATES |
| 2.239 FACEBOOK MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | FACEBOOK, INC. | 1 HACKER WAY<br>MENLO PARK, CA 94025<br>UNITED STATES |
| 2.240 ORDER FORM | | | ☐ | FARO TECHNOLOGIES, INC. | 250 TECHNOLOGY PARK<br>LAKE MARY, FL 32746<br>UNITED STATES |
| 2.241 FASTLY MUTUAL NONDISCLOSURE AGREEMENT | | | ☐ | FASTLY, INC. | PO BOX 78266<br>SAN FRANCISCO, CA 94107<br>UNITED STATES |
| 2.242 ORDER FORM DATED 9/25/2023 | | | ☐ | FIGMA, INC. | 760 MARKET ST<br>FLOOR 10<br>SAN FRANCISCO, CA 94102<br>UNITED STATES |
| 2.243 SOFTWARE SERVICES AGREEMENT DATED 7/29/2025 | | | ☐ | FIGMA, INC. | 760 MARKET ST<br>FLOOR 10<br>SAN FRANCISCO, CA 94102<br>UNITED STATES |
| 2.244 SOFTWARE SUBSCRIPTION AGREEMENT DATED 9/6/2024 | | | ☐ | FIGMA, INC. | 760 MARKET ST<br>FLOOR 10<br>SAN FRANCISCO, CA 94102<br>UNITED STATES |
| 2.245 AMENDMENT NO. [1] TO HOUSEKEEPING SERVICES AGREEMENT DATED 7/22/2021 | | | ☐ | FIVE STAR HOSPITALITY | 444 KENT NARROW WAY N<br>GRASONVILLE, MD 21638<br>UNITED STATES |
| 2.246 MUTUAL NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT | | | ☐ | FLEETWOOD CAPITAL | 100 ROSS ROAD<br>STE 203 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | KING OF PRUSSIA, PA 19406 UNITED STATES |
| 2.247 FLOQAST SERVICES ORDER DATED 11/3/2023 | | | ☐ | FLOQAST INC. | 14721 CALIFA STREET LOS ANGELES, CA 91411 UNITED STATES |
| 2.248 SONDER USA PRICING AGREEMENT | | | ☐ | FOOD SERVICE DIRECT LOGISTICS, LLC | 2 EATON ST STE 805 HAMPTON, VA 23669 UNITED STATES |
| 2.249 SONDER LEGAL TEAM OFFSITE PERFORMANCE AGREEMENT | | | ☐ | GARY WARE OF BREAKTHROUGH PLAY | |
| 2.250 SONDER'S GEM RENEWAL | | | ☐ | GEM | 525 MARKET STREET 6TH FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.251 ORDER FORM FOR SONDER USA INC DATED 12/8/2022 | | | ☐ | GEM SOFTWARE, INC. | 1 POST STREET 18TH FLOOR SAN FRANCISCO, CA 94104 UNITED STATES |
| 2.252 PROXY PRICE AGREEMENT | | | ☐ | GENESIS FILINGS | 811 LOUISIANA ST STE 1200 HOUSTON, TX 77002 UNITED STATES |
| 2.253 SONDER X GETCLOCKWISE | | | ☐ | GETCLOCKWISE | 2261 MARKET STREET #5100 SAN FRANCISCO, CA 94114 UNITED STATES |
| 2.254 SONDER PHOTOGRAPHY SERVICES AGREEMENT | | | ☐ | GILLES LAUZON | [REDACTED ADDRESS] |
| 2.255 SUBSCRIPTION | | | ☐ | GLENIGAN | 80 HOLDENHURST ROAD BOURNEMOUTH, BH8 8AQ |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED KINGDOM |
| 2.256 GO DEED - SONDER <> GO DEED NOTICE OF NO-RENEWAL | | | ☐ | GO DEED | 25 KENT AVE<br>4TH FLOOR<br>BROOKLYN, NY 11249<br>UNITED STATES |
| 2.257 ORDER FORM DATED 5/8/2024 | | | ☐ | GOANIMATE, INC. (D/B/A VYOND) | 204 E SECOND AVE<br>STE 638<br>SAN MATEO, CA 94401<br>UNITED STATES |
| 2.258 AGREEMENT | | | ☐ | GOBY INC. | 33 N LA SALLE ST<br>STE 500<br>CHICAGO, IL 60602<br>UNITED STATES |
| 2.259 TERMS OF ENGAGEMENT FOR LEGAL SERVICES | | | ☐ | GOULSTON & STORRS | ONE POST OFFICE SQUARE<br>25TH FLOOR<br>BOSTON, MA 02109<br>UNITED STATES |
| 2.260 TERMS OF ENGAGEMENT FOR LEGAL SERVICES DATED OCTOBER 19, 2023 | | | ☐ | GOULSTON & STORRS PC | 400 ATLANTIC AVENUE<br>BOSTON, MA 02110-3333<br>UNITED STATES |
| 2.261 ORDER FORM DATED 2/20/2023 | | | ☐ | HACKERONE INC. | 22 4TH STREET<br>5TH FLOOR<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |
| 2.262 STATEMENT OF WORK DATED MAY 13, 2021 | | | ☐ | HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | 2600 GREAT AMERICA WAY<br>STE 101<br>SANTA CLARA, CA 95054<br>UNITED STATES |
| 2.263 STATEMENT OF WORK DATED APRIL 30, 2021 | | | ☐ | HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL | 2600 GREAT AMERICA WAY<br>STE 101 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | TECHNOLOGIES CORPORATE SERVICES LIMITED | SANTA CLARA, CA 95054 UNITED STATES |
| 2.264 STATEMENT OF WORK (SOW) DATED 22-JUN-22 | | | ☐ | HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | 2600 GREAT AMERICA WAY STE 101 SANTA CLARA, CA 95054 UNITED STATES |
| 2.265 STATEMENT OF WORK DATED 22-JUN-22 | | | ☐ | HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL TECHNOLOGIES CORPORATE SERVICES LIMITED | 2600 GREAT AMERICA WAY STE 101 SANTA CLARA, CA 95054 UNITED STATES |
| 2.266 HOUSEKEEPING SERVICES AGREEMENT | | | ☐ | HERL CLEANING SERVICES LLC | 671 ROSA AVE STE 205 METAIRIE , LA 70005 UNITED STATES |
| 2.267 MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | | | ☐ | HOPPER, INC. | 5795 AVE DE GASPE MONTREAL, QC H2S 2X3 CANADA |
| 2.268 HOTELKEY <> SONDER CONTRACT | | | ☐ | HOTELKEY | 4100 MIDWAY ROAD STE 2115 CARROLLTON, TX 75007 UNITED STATES |
| 2.269 SEARCH & CONTRACT AGREEMENT | | | ☐ | IMATCH LLC | 2324 EASTLAKE AVE E STE 305 SEATTLE, WA 98102 UNITED STATES |
| 2.270 PRICING AGREEMENT | | | ☐ | IMPRINT PLUS A DIV OF CCL INDUSTRIES INC | 21320 GORDON WAY UNIT 260 RICHMOND, BC V6W 1J8 CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.271 GLOBALEDIT PURCHASE ORDER EXCLUSIVE AND CONFIDENTIAL PRICING DATED 03/12/2024 | | | ☐ | INDUSTRIAL COLOR, INC. | 32 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK, NY 10013 UNITED STATES |
| 2.272 PURCHASE AGREEMENT DATED 30-SEP-2024 | | | ☐ | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY CHANDLER, AZ 85286-1930 UNITED STATES |
| 2.273 PURCHASE AGREEMENT DATED 30-JAN-2024 | | | ☐ | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY CHANDLER, AZ 85286-1930 UNITED STATES |
| 2.274 ORDER CONFIRMATION DATED 19-SEP-2023 | | | ☐ | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY CHANDLER, AZ 85286-1930 UNITED STATES |
| 2.275 INSIGHT DIRECT USA, INC. - NATIONAL REPAIR CENTER STATEMENT OF WORK # 9506 | | | ☐ | INSIGHT DIRECT USA, INC. | 6820 S HARL AVENUE TEMPE, AZ 85283 UNITED STATES |
| 2.276 INSIGHT DIRECT USA, INC. - STATEMENT OF WORK # 9506 | | | ☐ | INSIGHT DIRECT USA, INC. | 6820 S HARL AVENUE TEMPE, AZ 85283 UNITED STATES |
| 2.277 INSIGHT DIRECT USA, INC. - JAMF IMPLEMENTATION STATEMENT OF WORK # 10149 V 1.0 | | | ☐ | INSIGHT DIRECT USA, INC. | 6820 S HARL AVENUE TEMPE, AZ 85283 UNITED STATES |
| 2.278 INSIGHT DIRECT USA, INC. - STATEMENT OF WORK # 10149 | | | ☐ | INSIGHT DIRECT USA, INC. | 6820 S HARL AVENUE TEMPE, AZ 85283 UNITED STATES |
| 2.279 MASTER SERVICES AGREEMENT | | | ☐ | INSPIRE PLANNER INC. | PO BOX 75335 LESLIE STREET PO TORONTO, ON M4M 1B0 CANADA |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.280 ORDER FORM | | | ☐ | INTELLIGIZE, A DIVISION OF RELX INC. | 230 PARK AVE<br>7TH FLOOR<br>NEW YORK, NY 10169<br>UNITED STATES |
| 2.281 ORDER FORM DATED 10/18/2024 | | | ☐ | IRONCLAD, INC. | 650 CALIFORNIA STREET<br>SUITE 1100<br>SAN FRANCISCO, CA 94108<br>UNITED STATES |
| 2.282 ORDER FORM DATED 10/20/2023 | | | ☐ | IRONCLAD, INC. | 650 CALIFORNIA STREET<br>SUITE 1100<br>SAN FRANCISCO, CA 94108<br>UNITED STATES |
| 2.283 ORDER FORM DATED 10/18/2024 | | | ☐ | IRONCLAD, INC. | 650 CALIFORNIA STREET<br>SUITE 1100<br>SAN FRANCISCO, CA 94108<br>UNITED STATES |
| 2.284 ISOS TECHNOLOGY - RE: SONDER | ATLASSIAN ANNUAL RENEWAL | | | ☐ | ISOS TECHNOLOGY | 2151 E BROADWAY RD<br>STE 120<br>TEMPE, AZ 85282<br>UNITED STATES |
| 2.285 CONTRACTOR AGREEMENT DATED OCTOBER 17, 2023 | | | ☐ | ISRAEL TERCERO DE LA HOZ GARCIA | [REDACTED ADDRESS] |
| 2.286 ENTERPRISE ORDER AGREEMENT DATED 7/31/2023 | | | ☐ | ITERABLE, INC. | 2261 MARKET STREET<br>#5212<br>SAN FRANCISCO, CA 94114<br>UNITED STATES |
| 2.287 ENTERPRISE ORDER AGREEMENT DATED 7/31/2025 | | | ☐ | ITERABLE, INC. | 2261 MARKET STREET<br>#5212<br>SAN FRANCISCO, CA 94114<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.288 ENTERPRISE ORDER AGREEMENT DATED 1/15/2025 | | | ☐ | ITERABLE, INC. | 2261 MARKET STREET #5212 SAN FRANCISCO, CA 94114 UNITED STATES |
| 2.289 ENTERPRISE ORDER AGREEMENT DATED 8/1/2024 | | | ☐ | ITERABLE, INC. | 2261 MARKET STREET #5212 SAN FRANCISCO, CA 94114 UNITED STATES |
| 2.290 ENTERPRISE SALES ORDER FORM DATED 7/28/2022 | | | ☐ | ITERABLE, INC. | 2261 MARKET STREET #5212 SAN FRANCISCO, CA 94114 UNITED STATES |
| 2.291 AMENDMENT | | | ☐ | JAMES F. CAPALINO & ASSOCIATES, INC. | 233 BROADWAY THE WOOLWORTH BUILDING SUITE 710 NEW YORK, NY 10279 UNITED STATES |
| 2.292 CANCELLATION OF JAMF CONTRACT | | | ☐ | JAMF | 100 S WASHINGTON AVE #1100 MINNEAPOLIS, MN 55401 UNITED STATES |
| 2.293 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | JANI KING MINNESOTA | 5930 SHINGLE CREEK PARKWAY BROOKLYN CENTER, MN 55430 UNITED STATES |
| 2.294 SUBSCRIPTION AGREEMENT | | | ☐ | JFROG | 270 E CARIBBEAN DRIVE SUNNYVALE, CA 94089 UNITED STATES |
| 2.295 CONTRACTOR AGREEMENT DATED AUGUST 2, 2023 | | | ☐ | JUAN FERNANDO JARAMILLO BOTERO | [REDACTED ADDRESS] |
| 2.296 2022-2023 MASTER AGREEMENT | | | ☐ | KALIBRI LABS | 10221 RIVER ROAD |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | #59655<br>POTOMAC, MD 20859<br>UNITED STATES |
| 2.297 2023-2024 SUBSCRIPTION AGREEMENT (TRENDLINE REPORTS) | | | ☐ | KALIBRI LABS, LLC | 10221 RIVER ROAD<br>#59655<br>POTOMAC, MD 20859<br>UNITED STATES |
| 2.298 ORDER FORM | | | ☐ | KANDJI INC. | 100 1ST ST<br>4TH FLOOR<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.299 OTHER (KEEPER SECURITY AND SONDER USA) | | | ☐ | KEEPER SECURITY | 311 W MONROE ST<br>STE 406<br>CHICAGO, IL 60606<br>UNITED STATES |
| 2.300 SUBSCRIPTION AGREEMENT DATED 10/19/2022 | | | ☐ | KEEPER SECURITY, INC. | 311 W MONROE STREET<br>STE 406<br>CHICAGO, IL 60606<br>UNITED STATES |
| 2.301 SUBSCRIPTION AGREEMENT DATED 7/13/2023 | | | ☐ | KEEPER SECURITY, INC. | 311 W MONROE STREET<br>STE 406<br>CHICAGO, IL 60606<br>UNITED STATES |
| 2.302 ORDER FORM DATED 10/22/2024 | | | ☐ | KEEPER SECURITY, INC. | 311 W MONROE STREET<br>STE 406<br>CHICAGO, IL 60606<br>UNITED STATES |
| 2.303 MASTER SERVICES AGREEMENT | | | ☐ | KEY SQUARE INC. | 4170 GARTH RD<br>CROZET, VA 22932<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.304 KEYCAFE X SONDER: EXECUTED CONTRACT | | | ☐ | KEYCAFE | 648 - 1321 UPLAND DRIVE HOUSTON, TX 77043 UNITED STATES |
| 2.305 ORDER FORM NO. 1 | | | ☐ | KLARITY INTELLIGENCE, INC. | 564 MARKET STREET STE 316 SAN FRANCISCO, CA 94104 UNITED STATES |
| 2.306 KOALITY WEB SYSTEMS/SONDER STATEMENT OF WORK DATED 2/4/2023 | | | ☐ | KOALITY WEB SOLUTIONS INC. | 11702 ELM CT THORNTON, CO 80233 UNITED STATES |
| 2.307 KOALITY WEB SYSTEMS/SONDER STATEMENT OF WORK DATED 15TH JUNE 2023 | | | ☐ | KOALITY WEB SOLUTIONS INC. | 11702 ELM CT THORNTON, CO 80233 UNITED STATES |
| 2.308 KOALITY WEB SYSTEMS/SONDER STATEMENT OF WORK DATED 1/20/2024 | | | ☐ | KOALITY WEB SOLUTIONS INC. | 11702 ELM CT THORNTON, CO 80233 UNITED STATES |
| 2.309 MUTUAL NONDISCLOSURE AGREEMENT DATED 1/23/2020 | | | ☐ | KODDI INC. | 2821 WEST 7TH STREET FORT WORTH, TX 76107 UNITED STATES |
| 2.310 MASTER PROFESSIONAL SERVICES AGREEMENT | | | ☐ | KPMG LLP | 1918 8TH AVENUE STE 2900 SEATTLE, WA 98101 UNITED STATES |
| 2.311 STATEMENT OF WORK DATED 11/7/2023 | | | ☐ | KPMG LLP | 1918 8TH AVENUE STE 2900 SEATTLE, WA 98101 UNITED STATES |
| 2.312 KYRIBA - KYRIBA AUTORENEWAL | | | ☐ | KYRIBA | 1081 CAMINO DEL RIO SOUTH SAN DIEGO, CA 92108 UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.313 MASTER SERVICE AGREEMENT (MSA) | | | ☐ | KYRIBA CORP | 4435 EASTGATE MALL STE 200 SAN DIEGO, CA 92121 UNITED STATES |
| 2.314 ORDER SCHEDULE: SAAS SERVICES SONDER INC. DATED 06-28-2019 | | | ☐ | KYRIBA CORP. | 1081 CAMINO DEL RIO SOUTH SAN DIEGO, CA 92108 UNITED STATES |
| 2.315 AMENDMENT 1 TO THE SAAS SERVICES AGREEMENT DATED JUNE 12, 2020 | | | ☐ | KYRIBA CORP. | 1081 CAMINO DEL RIO SOUTH SAN DIEGO, CA 92108 UNITED STATES |
| 2.316 RENEWAL SCHEDULE: SAAS SERVICES DATED OCTOBER 31, 2024 | | | ☐ | KYRIBA CORP. | 1081 CAMINO DEL RIO SOUTH SAN DIEGO, CA 92108 UNITED STATES |
| 2.317 AMENDMENT 1 TO THE SAAS SERVICES AGREEMENT | | | ☐ | KYRIBA CORP. | 1081 CAMINO DEL RIO SOUTH SAN DIEGO, CA 92108 UNITED STATES |
| 2.318 SUBLEASE AGREEMENT | | | ☐ | LAUNDRY SERVICE, LLC | 10900 WILSHIRE BLVD STE 1200 LOS ANGELES, CA 90024 UNITED STATES |
| 2.319 CERTIFICATE OF LIABILITY INSURANCE DATED 08/19/2021 | | | ☐ | LEAD STAR SECURITY INC. | 3230 ARENA BLVD STE 245-141 SACRAMENTO, CA 95834 UNITED STATES |
| 2.320 INSURANCE CERTIFICATE DATED 8/18/2021 | | | ☐ | LEAD STAR SECURITY, INC. | 2400 GLENDALE LANE STE F SACRAMENTO, CA 95825 UNITED STATES |
| 2.321 AMENDMENT DATED NOV 14, 2024 | | | ☐ | LIGHTHOUSE INTELLIGENCE LTD | 59 ST MARTIN'S LANE STE 8 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | LONDON, WC2N 4JS<br>UNITED KINGDOM |
| 2.322 LIGHTHOUSE INTELLIGENCE LTD - AMENDMENT FORM | | | ☐ | LIGHTHOUSE INTELLIGENCE LTD | 59 ST MARTIN'S LANE<br>STE 8<br>LONDON, WC2N 4JS<br>UNITED KINGDOM |
| 2.323 AMENDMENT FORM DATED NOV 14, 2024 | | | ☐ | LIGHTHOUSE INTELLIGENCE LTD | 59 ST MARTIN'S LANE<br>STE 8<br>LONDON, WC2N 4JS<br>UNITED KINGDOM |
| 2.324 MASTER SOFTWARE-AS-A-SERVICE AGREEMENT | | | ☐ | LIGHTHOUSE INTELLIGENCE LTD. | 59 ST MARTIN'S LANE<br>LONDON, WC2N 4JS<br>UNITED KINGDOM |
| 2.325 OFFER OF EMPLOYMENT | | | ☐ | LISA TERWILLIGER | [REDACTED ADDRESS] |
| 2.326 LOCAL LOGIC - SONDER NOTICE OF NON-RENEWAL | | | ☐ | LOCAL LOGIC | 3510 BOUL ST LAURENT<br>STE 402<br>MONTREAL, QC H2X 2V2<br>CANADA |
| 2.327 SOFTWARE AGREEMENT | | | ☐ | LOCAL LOGIC, INC. | #304-5605 AVENUE DE GASPÉ<br>MONTRÉAL, QC H2T 2A4<br>CANADA |
| 2.328 LOCKTON GLOBAL BENEFITS NAVIGATOR LICENSE AGREEMENT | | | ☐ | LOCKTON DUNNING SERIES OF LOCKTON COMPANIES, LLC | 444 W 47TH ST<br>KANSAS CITY, MO 64112<br>UNITED STATES |
| 2.329 CLIENT SERVICES AGREEMENT SONDER HOLDINGS, INC. AND LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC | | | ☐ | LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC | 2100 ROSS AVENUE<br>STE 1200<br>DALLAS, TX 75201<br>UNITED STATES |
| 2.330 AGREEMENT | | | ☐ | LONRES | 37 BATTERSEA SQUARE<br>LONDON, SW11 3RA |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED KINGDOM |
| 2.331 ORDER FORM DATED 10/28/2022 | | | ☐ | LUCID SOFTWARE INC. | 10355 S JORDAN GATEWAY #150<br>SOUTH JORDAN, UT 84095<br>UNITED STATES |
| 2.332 ORDER FORM DATED 11/7/2023 | | | ☐ | LUCID SOFTWARE INC. | 10355 S JORDAN GATEWAY #150<br>SOUTH JORDAN, UT 84095<br>UNITED STATES |
| 2.333 SERVICE ORDER | | | ☐ | LUXENT, INC. | 30262 CROWN VALLEY PKWY STE B 445<br>LAGUNA NIGUEL, CA 92677<br>UNITED STATES |
| 2.334 SUBSCRIPTION AGREEMENT | | | ☐ | MAGICPLAN | 465 RUE ST JEAN STE 1003<br>MONTRÉAL, QC H2Y 1V8<br>CANADA |
| 2.335 CONTRACT PHOTOGRAPHER AGREEMENT | | | ☐ | MARCO BELL | [REDACTED ADDRESS] |
| 2.336 CONTRACT PHOTOGRAPHER AGREEMENT | | | ☐ | MARIA TORRENS | [REDACTED ADDRESS] |
| 2.337 LICENSE AGREEMENT, DATED AS OF AUGUST 13, 2024 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.17<br>7751 WISCONSIN AVENUE<br>BETHESDA, MD 20814<br>UNITED STATES |
| 2.338 FIRST AMENDMENT TO LICENSE AGREEMENT DATED OCTOBER 30, 2024 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.21<br>7755 WISCONSIN AVENUE<br>BETHESDA, MD 20814 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.339 SECOND AMENDMENT TO LICENSE AGREEMENT DATED APRIL 16, 2025 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.25 7759 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.340 THIRD AMENDMENT TO LICENSE AGREEMENT DATED AUGUST 5, 2025 | | | ☐ | MARRIOTT INTERNATIONAL, INC. AND GLOBAL HOSPITALITY LICENSING S.À R.L. | ATTN: TIM GRISIUS, GLOBAL REAL ESTATE OFFICER DEPARTMENT 30/921.29 7763 WISCONSIN AVENUE BETHESDA, MD 20814 UNITED STATES |
| 2.341 CONTRACT PHOTOGRAPHER AGREEMENT | | | ☐ | MATT VATCHER | [REDACTED ADDRESS] |
| 2.342 ADVISORY SERVICES AGREEMENT | | | ☐ | MATTHEW FRY | [REDACTED ADDRESS] |
| 2.343 LINEN SERVICE AGREEMENT DATED 11/2/2018 | | | ☐ | MAYFLOWER LAUNDRY AND LINEN SUPPLIES, INC. | 2202 GREEN CEDAR DR BEL AIR, MD 21015 UNITED STATES |
| 2.344 LINEN SERVICE AGREEMENT DATED FEBRUARY 5, 2024 | | | ☐ | MAYFLOWER LAUNDRY AND LINEN SUPPLIES, INC. | 2202 GREEN CEDAR DR BEL AIR, MD 21015 UNITED STATES |
| 2.345 SUBSCRIPTION SERVICES AGREEMENT | | | ☐ | MAZE DESIGN, INC. OR MAZE.DESIGN, LIMITED | 800 MENLO AVENUE STE 200 MENLO PARK, CA 94025 UNITED STATES |
| 2.346 SUBSCRIPTION SERVICE AGREEMENT DATED 2/9/2025 | | | ☐ | MAZE.DESIGN INC. | 800 MENLO AVENUE SUITE 220 MENLO PARK, CA 94025 UNITED STATES |
| 2.347 ORDER FORM | | | ☐ | MAZE.DESIGN INC. | 800 MENLO AVENUE |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SUITE 220<br>MENLO PARK, CA 94025<br>UNITED STATES |
| 2.348 RE: MCLEAN FREE TRIAL OFFER | | | ☐ | MCLEAN & COMPANY | 3960 HOWARD HUGHES PARKWAY<br>LAS VEGAS, NV 89169<br>UNITED STATES |
| 2.349 ORDER FORM | | | ☐ | MEDALLIA, INC. | 575 MARKET STREET<br>SUITE 1850<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.350 SERVICE AGREEMENT | | | ☐ | MELTWATER | 1129 65TH ST<br>OAKLAND, CA 94608<br>UNITED STATES |
| 2.351 ORDER CONFIRMATION | | | ☐ | MELTWATER NEWS US INC. | 465 CALIFORNIA ST<br>11TH FLOOR<br>SAN FRANCISCO, CA 94104<br>UNITED STATES |
| 2.352 AMENDED AND RESTATED EXCLUSIVE SUPPLY AGREEMENT | | | ☐ | METROPOLIS COFFEE COMPANY | 3057 NORTH ROCKWELL STREET<br>UNIT 1R<br>CHICAGO, IL 60618<br>UNITED STATES |
| 2.353 GRAPHQL :: PRO - COMMERCIAL LICENSE | | | ☐ | MINIMUM VIABLE SOFTWARE | 385 COLUMBIA ST<br>FALL RIVER, MA 02721<br>UNITED STATES |
| 2.354 TERMS AND CONDITIONS OF SALE AND SERVICE DATED 5/3/2023 | | | ☐ | MODEL NO. PBC | |
| 2.355 AGREEMENT | | | ☐ | MODULUS DATA USA INC. | 201 SPEAR STREET<br>STE 1100<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.356 TERMINATION NOTICE | | | ☐ | MONTE CARLO DATA, INC. | 548 MARKET STREET<br>PMB 59994<br>SAN FRANCISCO, CA 94104<br>UNITED STATES |
| 2.357 RENEWAL ORDER FORM NO. 1 DATED 11/23/2022 | | | ☐ | MONTE CARLO DATA, INC. | 548 MARKET STREET<br>PMB 59994<br>SAN FRANCISCO, CA 94104<br>UNITED STATES |
| 2.358 VENDING SERVICE AGREEMENT | | | ☐ | MOREL BROTHERS, LLC | 502 W 7TH ST<br>STE 100<br>ERIE, PA 16502<br>UNITED STATES |
| 2.359 ORDER FORM #11390 DATED 12/29/2023 | | | ☐ | MUCK RACK, LLC | 382 NE 191ST ST<br>#74788<br>MIAMI, FL 33179-3899<br>UNITED STATES |
| 2.360 MASTER SERVICES AGREEMENT | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD<br>SUITE 500<br>LAKE OSWEGO, OR 97035<br>UNITED STATES |
| 2.361 ORDER FORM 638761 DATED APRIL 10, 2024 | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD<br>SUITE 500<br>LAKE OSWEGO, OR 97035<br>UNITED STATES |
| 2.362 ORDER FORM 694402 DATED MARCH 27, 2025 | | | ☐ | NAVEX GLOBAL, INC. | 5500 MEADOWS ROAD<br>SUITE 500<br>LAKE OSWEGO, OR 97035<br>UNITED STATES |
| 2.363 CONTRACT PHOTOGRAPHER AGREEMENT | | | ☐ | NINA RAMADAN | [REDACTED ADDRESS] |
| 2.364 MASTER SERVICES AGREEMENT | | | ☐ | NOISEAWARE, INC. | 3106 COMMERCE ST |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | DALLAS, TX 75226<br>UNITED STATES |
| 2.365  FIRST AMENDMENT TO MSA AGREEMENT | | | ☐ | NOISEAWARE, INC. DBA, REST | 3106 COMMERCE ST<br>DALLAS, TX 75226<br>UNITED STATES |
| 2.366  LAUNDRY SERVICE AGREEMENT | | | ☐ | NYC CLEANERS | 208 EAST 117TH STREET<br>NEW YORK, NY 10035<br>UNITED STATES |
| 2.367  ORDER FORM DATED DECEMBER 20, 2024 | | | ☐ | OKTA, INC. | 100 1ST STREET<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.368  MUTUAL NONDISCLOSURE AGREEMENT | | | ☐ | ONE IDENTITY LLC | 20 ENTERPRISE<br>STE 100<br>ALISO VIEJO, CA 92656<br>UNITED STATES |
| 2.369  ORDER FORM - 1095C PRINTING DATED 11/4/2022 | | | ☐ | ONESOURCE VIRTUAL, INC. | 9001 CYPRESS WATERS BLVD<br>COPPELL, TX 75019<br>UNITED STATES |
| 2.370  ORDERING DOCUMENT AMENDMENT FOUR DATED 21-JUL-2025 | | | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY<br>AUSTIN, TX 78741<br>UNITED STATES |
| 2.371  E2A END USER LICENCE AGREEMENT | | | ☐ | ORTOO LIMITED | 70 HILL STREET<br>RICHMOND, SURREY, TW9 1TW<br>UNITED KINGDOM |
| 2.372  RENEWAL ORDER FORM DATED 7/8/2024 | | | ☐ | OT TECHNOLOGY INC. | 1200 ABERNATHY RD NE<br>BUILDING 600<br>ATLANTA, GA 30328 |
| 2.373  RENEWAL ORDER FORM DATED 7/31/2025 | | | ☐ | OT TECHNOLOGY, INC. | 505 NORTH ANGIER AVENUE NE<br>STE 9000 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | ATLANTA, GA 30308<br>UNITED STATES |
| 2.374 CHAIN SALES AGREEMENT | | | ☐ | OTA INSIGHT LTD | 30 STAMFORD STREET<br>WEWORK SOUTH BANK CENTRAL<br>LONDON, SE1 9LQ<br>UNITED KINGDOM |
| 2.375 PC LEGAL TOOLS, INC. DBA TRACKERCORP - AMENDMENT TO THE AGREEMENT BETWEEN TRACKER CORP AND SONDER | | | ☐ | PC LEGAL TOOLS, INC. DBA TRACKERCORP | 5001 PLAZA ON THE LAKE<br>STE 111<br>AUSTIN, TX 78746<br>UNITED STATES |
| 2.376 SONDER HOUSEKEEPING SERVICES AGREEMENT | | | ☐ | PEOPLE SOLUTIONS | 7512 DR PHILLIPS BLVD<br>STE 50-869<br>ORLANDO, FL 32819<br>UNITED STATES |
| 2.377 PERSONA ORDER FORM DATED 12/30/2022 | | | ☐ | PERSONA IDENTITIES, INC. | 540 HOWARD STREET<br>2ND FLOOR<br>#126<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.378 PERSONA IDENTITIES, INC. - PERSONA ORDER FORM | | | ☐ | PERSONA IDENTITIES, INC. | 540 HOWARD STREET<br>2ND FLOOR<br>#126<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.379 PERSONA ORDER FORM DATED 1/6/2025 | | | ☐ | PERSONA IDENTITIES, INC. | 540 HOWARD STREET<br>2ND FLOOR<br>#126<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.380 AMENDMENT NO. 1 TO THE PERSONA AGREEMENT DATED APRIL 15, 2021 | | | ☐ | PERSONAL IDENTITIES, INC. | 50 BEALE ST<br>16TH FLOOR<br>SAN FRANCISCO, CA 94105-1813<br>UNITED STATES |
| 2.381 SONDER MASTER SERVICES AGREEMENT | | | ☐ | PHILLIPS DRAPERIES AND CURTAINS, INC. | 161 N SIERRA MADRE BLVD<br>PASADENA, CA 91107<br>UNITED STATES |
| 2.382 SALES ORDER DATED 5/22/2023 | | | ☐ | PLURALSIGHT | 1500 SOLANA BLVD<br>BUILDING 6, 4TH FLOOR<br>SUITE 6400<br>WESTLAKE, TX 76262<br>UNITED STATES |
| 2.383 SONDER Q1 2022 AA ENGAGEMENT LETTER | | | ☐ | PRICEWATERHOUSECOOPERS LLP | 488 ALMADEN BOULEVARD<br>STE 1800<br>SAN JOSE, CA 95110<br>UNITED STATES |
| 2.384 3(21) CO-FIDUCIARY SERVICE AGREEMENT | | | ☐ | PRIME CAPITAL INVESTMENT ADVISORS, LLC | 6201 COLLEGE BLVD<br>STE 150<br>OVERLAND PARK, KS 66211<br>UNITED STATES |
| 2.385 ORDER FORM | | | ☐ | PROCORE TECHNOLOGIES | 6309 CARPINTERIA AVENUE<br>CARPINTERIA, CA 93013<br>UNITED STATES |
| 2.386 PROCORE TECHNOLOGIES, INC. - SONDER <> PROCORE NOTICE OF NON-RENEWAL | | | ☐ | PROCORE TECHNOLOGIES, INC. | 6309 CARPINTERIA AVENUE<br>CARPINTERIA, CA 93013<br>UNITED STATES |
| 2.387 DATA PROCESSING ADDENDUM DATED 1/12/2023 | | | ☐ | PRODUCTIV, INC. | 2450 ESTERS BLVD<br>#100<br>GRAPEVINE, TX 76051<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.388 DOCUORDER FORM DATED 1/9/2023 | | | ☐ | PRODUCTIV, INC. | 2450 ESTERS BLVD #100 GRAPEVINE, TX 76051 UNITED STATES |
| 2.389 ORDER FORM DATED 11/11/2024 | | | ☐ | PUBNUB INC. | 50 FRANCISCO STREET STE 100 SAN FRANCISCO, CA 94133 UNITED STATES |
| 2.390 ORDER FORM (PUBNUB AND SONDER USA) DATED 5/22/2024 | | | ☐ | PUBNUB INC. | 50 FRANCISCO STREET STE 100 SAN FRANCISCO, CA 94133 UNITED STATES |
| 2.391 ORDER FORM DATED 11/28/2023 | | | ☐ | PUBNUB INC. | 50 FRANCISCO STREET STE 100 SAN FRANCISCO, CA 94133 UNITED STATES |
| 2.392 PUBNUB, INC. - AMENDMENT #1 TO THE PUBNUB TERMS AND CONDITIONS | | | ☐ | PUBNUB, INC. | 460 BRYANT STREET #200 SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.393 MUTUAL NONDISCLOSURE AGREEMENT | | | ☐ | PUBNUB, INC. | 460 BRYANT STREET #200 SAN FRANCISCO, CA 94107 UNITED STATES |
| 2.394 SONDER AND PULUMI CORPORATION RENEWAL AGREEMENT | | | ☐ | PULUMI CORPORATION | 1525 4TH AVENUE SUITE 800 SEATTLE, WA 98101 UNITED STATES |
| 2.395 PULUMI PRODUCT & SERVICES AGREEMENT | | | ☐ | PULUMI CORPORATION | 1525 4TH AVENUE SUITE 800 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | SEATTLE, WA 98101<br>UNITED STATES |
| 2.396 ENGAGEMENT LETTER DATED JULY 28, 2023 | | | ☐ | PWC US CONSULTING LLP | 101 SEAPORT BOULEVARD<br>BOSTON, MA 02210<br>UNITED STATES |
| 2.397 DHISCO SUPPLY CUSTOMER SERVICES AGREEMENT | | | ☐ | RATEGAIN TECHNOLOGIES, INC. D/B/A DHISCO - A RATEGAIN COMPANY | PLOT 3,4,5, CLUB 125, SECTOR 125<br>4TH FLOOR<br>TOWER A<br>NOIDA, UP, 201301<br>INDIA |
| 2.398 NON-DISCLOSURE AGREEMENT | | | ☐ | RAW CONSULTING AND LOGISTICS | 69 LEONARD STREET<br>NEW YORK, NY 10013<br>UNITED STATES |
| 2.399 ORDER FORM DATED 01/29/2023 | | | ☐ | REALTIMEBOARD INC., DBA MIRO | 201 SPEAR STREET<br>STE 1100<br>SAN FRANCISCO, CA 94105<br>UNITED STATES |
| 2.400 SERVICE AGREEMENT | | | ☐ | REDPOINT. SOLUTIONS | 1801 BROADWAY<br>STE 433<br>DENVER, CO 80202<br>UNITED STATES |
| 2.401 MUTUAL NONDISCLOSURE AGREEMENT - US VERSION | | | ☐ | REFINITIV US LLC | 3 TIMES SQUARE<br>NEW YORK, NY 10036<br>UNITED STATES |
| 2.402 SOURCING AGREEMENT | | | ☐ | RESORT SUPPLY, INCORPORATED | 1625 SE ANKENY STREET<br>PORTLAND, OR 97214<br>UNITED STATES |
| 2.403 RETOOL<>SONDER | | | ☐ | RETOOL | 1550 BRYANT ST<br>SAN FRANCISCO, CA 94103<br>UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.404 ORDER FORM #1897 | | | ☐ | RETOOL INC. | 1550 BRYANT STREET STE 200 SAN FRANCISCO, CA 94103 UNITED STATES |
| 2.405 RENEWAL ORDER FORM #1499 DATED 4/29/2022 | | | ☐ | RETOOL INC. | 1550 BRYANT STREET STE 200 SAN FRANCISCO, CA 94103 UNITED STATES |
| 2.406 AMENDMENT NO. 1 TO LAUNDRY SERVICES AGREEMENT DATED JUNE 1, 2023 | | | ☐ | ROYAL HOSPITALITY SERVICES, LLC | 2000 MARKET STREET PHILADELPHIA, PA 19103 UNITED STATES |
| 2.407 STATEMENT OF WORK-ORACLE NETSUITE MANAGED APPLICATION SERVICES DATED JUNE 24, 2022 | | | ☐ | RSM US LLP | 10900 NE 8TH STREET SUITE 200 BELLEVUE, WA 98004 UNITED STATES |
| 2.408 STATEMENT OF WORK-BUSINESS PROCESS OPTIMIZATION DATED 09-JAN-2020 | | | ☐ | RSM US LLP | 10900 NE 8TH STREET SUITE 200 BELLEVUE, WA 98004 UNITED STATES |
| 2.409 BUSINESS TRAVEL SERVICES STATEMENT OF WORK DATED 2/21/2023 | | | ☐ | SABRE HOSPITALITY SOLUTIONS, A DIVISION OF SABRE GLBL INC. | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 UNITED STATES |
| 2.410 SAFETYCULTURE ORDER FORM DATED 1/22/2025 | | | ☐ | SAFETYCULTURE PTY LTD | C/O BOARDROOM LEVEL 8 210 GEORGE STREET SYDNEY, NSW, 2000 AUSTRALIA |
| 2.411 ORDER FORM | | | ☐ | SALARY.COM, LLC | 610 LINCOLN ST NORTH BUILDING STE 200 WALTHAM, MA 02451 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.412 ORDER FORM DATED 12/18/2023 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET SALESFORCE TOWER 3RD FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.413 ORDER FORM FOR SONDER DATED DECEMBER 23, 2024 | | | ☐ | SALESFORCE, INC. | 415 MISSION STREET SALESFORCE TOWER 3RD FLOOR SAN FRANCISCO, CA 94105 UNITED STATES |
| 2.414 CONFIDENTIALITY AGREEMENT | | | ☐ | SALTO SYSTEMS, S.L. | ARKOTZ 9 POLÍGONO LANBARREN OIARTZUN (GUIPÚZCOA), SPAIN |
| 2.415 SUBSCRIPTION AGREEMENT | | | ☐ | SCANDIT | HARDTURMSTRASSE 181 ZÜRICH, 8005 SWITZERLAND |
| 2.416 AGREEMENT | | | ☐ | SCANDIT | HARDTURMSTRASSE 181 ZÜRICH, 8005 SWITZERLAND |
| 2.417 SCIANT AD - STATEMENT OF WORK # 01 | | | ☐ | SCIANT AD | 111B TSARIGRADSKO SHOSE BLVD BUILDING INCUBATOR FLOOR SOFIA, 1000 BULGARIA |
| 2.418 SECURITY SERVICES AGREEMENT | | | ☐ | SECURITAS SECURITY SERVICES USA, INC. | 2111 E HIGHLAND AVE #350 PHOENIX, AZ 85016 UNITED STATES |
| 2.419 ORDER FORM DATED 12/20/2022 | | | ☐ | SEGMENT.IO, INC | 100 CALIFORNIA ST |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | #700<br>SAN FRANCISCO, CA 94111<br>UNITED STATES |
| 2.420  ORDER FORM DATED 12/20/2022 | | | ☐ | SEGMENT.IO, INC | 100 CALIFORNIA ST<br>#700<br>SAN FRANCISCO, CA 94111<br>UNITED STATES |
| 2.421  ORDER FORM | | | ☐ | SEGMENT.IO, INC. | 100 CALIFORNIA ST<br>#700<br>SAN FRANCISCO, CA 94111<br>UNITED STATES |
| 2.422  SENDSAFELY SUBSCRIPTION ORDER FORM -<br>BUSINESS USER BASED PLAN DATED 1/30/2024 | | | ☐ | SENDSAFELY INC. | 40 EAST MAIN STREET<br>SUITE 897<br>NEWARK, DE 19711<br>UNITED STATES |
| 2.423  SENDSAFELY SUBSCRIPTION ORDER FORM -<br>BUSINESS USER BASED PLAN DATED 01/17/25 | | | ☐ | SENDSAFELY INC. | 40 EAST MAIN STREET<br>SUITE 897<br>NEWARK, DE 19711<br>UNITED STATES |
| 2.424  ENTERPRISE SERVICE AGREEMENT DATED<br>3/21/2023 | | | ☐ | SENDSAFELY INC. | 40 EAST MAIN STREET<br>SUITE 897<br>NEWARK, DE 19711<br>UNITED STATES |
| 2.425  ENTERPRISE SERVICE AGREEMENT DATED<br>3/21/2023 | | | ☐ | SENDSAFELY INC. | 40 EAST MAIN STREET<br>SUITE 897<br>NEWARK, DE 19711<br>UNITED STATES |
| 2.426  SUBSCRIPTION | | | ☐ | SENTRY | 45 FREMONT STREET<br>8TH FLOOR<br>SAN FRANCISCO, CA 94105 |

# Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED STATES |
| 2.427 SERVICEMOB - SONDER NOTICE OF NON-RENEWAL | | | ☐ | SERVICEMOB | 200 SPECTRUM CENTER DR<br>STE 300<br>IRVINE, CA 92618<br>UNITED STATES |
| 2.428 LICENSE & SERVICES AGREEMENT | | | ☐ | SERVICEMOB, INC. | 200 SPECTRUM CTR DR<br>STE 300<br>IRVINE, CA 92618<br>UNITED STATES |
| 2.429 PROFESSIONAL SERVICES AGREEMENT | | | ☐ | SHAWN EMRICH | [REDACTED ADDRESS] |
| 2.430 SONDER MASTER PURCHASE AGREEMENT | | | ☐ | SIGNTECH ELECTRICAL ADVERTISING, INC. | 4444 FEDERAL BLVD<br>SAN DIEGO, CA 92102<br>UNITED STATES |
| 2.431 SIMPPLR MASTER SUBSCRIPTION AGREEMENT | | | ☐ | SIMPPLR INC | 3 TWIN DOLPHIN DRIVE<br>STE 160<br>REDWOOD CITY, CA 94065<br>UNITED STATES |
| 2.432 SIMPPLR MASTER SUBSCRIPTION AGREEMENT | | | ☐ | SIMPPLR INC. | 3 TWIN DOLPHIN DR<br>STE 160<br>REDWOOD CITY, CA 94065-1604<br>UNITED STATES |
| 2.433 SERVICE AGREEMENT | | | ☐ | SKY-WORK UAE | AL ABRAJ STREET<br>BUSINESS BAY<br>SUITE 508<br>DUBAI, 126267<br>UNITED ARAB EMIRATES |
| 2.434 SERVICE AGREEMENT | | | ☐ | SKY-WORK UAE | AL ABRAJ STREET<br>BUSINESS BAY<br>SUITE 508<br>DUBAI, 126267 |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | UNITED ARAB EMIRATES |
| 2.435 NON-DISCLOSURE AGREEMENT | | | ☐ | SOUTHERN DOMESTIC DIVA | 1033 DEMONBREUN STREET STE 300 NASHVILLE, TN 37203 UNITED STATES |
| 2.436 LINEN SERVICE AGREEMENT DATED 10/24/23 | | | ☐ | ST CROIX LINEN, LLC | 120 PLATO BLVD W ST PAUL, MN 55107 UNITED STATES |
| 2.437 SERVICE AGREEMENT DATED 10/24/23 | | | ☐ | ST CROIX LINEN, LLC | 120 PLATO BLVD W ST PAUL, MN 55107 UNITED STATES |
| 2.438 SOFTWARE AS A SERVICE AGREEMENT | | | ☐ | THE DIGITAL HOTELIER SOFTWARE SOLUTIONS LLC | 205 APRICOT TOWERS DSO DUBAI, UNITED ARAB EMIRATES |
| 2.439 PARKING AGREEMENT | | | ☐ | THREE AMERICAS BUILDING, LLC | 118 BROADWAY ST STE 324 SAN ANTONIO, TX 78205 UNITED STATES |
| 2.440 SERVICE AGREEMENT | | | ☐ | TOTAL PEST SOLUTIONS LTD. | 272 BATH STREET GLASGOW, G2 4JR UNITED KINGDOM |
| 2.441 MUTUAL NON-DISCLOSURE AGREEMENT | | | ☐ | USER TESTING, INC. | 101 15TH S SAN FRANCISCO, CA 94103 UNITED STATES |
| 2.442 CONTRACT PHOTOGRAPHER AGREEMENT | | | ☐ | VENANZI GIULIA | [REDACTED ADDRESS] |
| 2.443 LETTER OF UNDERSTANDING DATED FEBRUARY 18, 2020 | | | ☐ | W.W. GRAINGER, INC. | 100 GRAINGER PARKWAY LAKEFOREST, IL 60045-5201 UNITED STATES |

## Schedule G: Executory Contracts and Unexpired Leases

**Part 1:**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.444 AMENDMENT NUMBER ONE TO THE LETTER OF UNDERSTANDING DATED FEB 27, 2023 | | | ☐ | W.W. GRAINGER, INC. | 100 GRAINGER PARKWAY LAKEFOREST, IL 60045-5201 UNITED STATES |
| 2.445 WYNTER LLC CONTRACT FOR SECURITY SERVICES | | | ☐ | WYNTER L.L.C | 901 S MOPAC EXPY BARTON OAKS PLAZA 1 STE 150 AUSTIN, TX 78746 UNITED STATES |

**Total number of contracts**      **445**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder USA Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12049 |

Form 206H

# Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**Part 1:**

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|

**2021 Note and Warrant Purchase Agreement**

| | | |
|---|---|---|
| 2.1 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.2 SONDER GUEST SERVICES LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.3 SONDER HOLDINGS INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.4 SONDER HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**2021 NOTE AND WARRANT PURCHASE AGREEMENT** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.5 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |

# Schedule H: Codebtors

Part 1:

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| 2.6 SONDER HOSPITALITY USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| 2.7 SONDER PARTNER CO.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| 2.8 SONDER TECHNOLOGY INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **2021 NOTE AND WARRANT PURCHASE AGREEMENT** | | |
| **Loan Agreement dated August 5, 2025** | | |
| 2.9 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.10 SONDER GUEST SERVICES LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.11 SONDER HOLDINGS INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.12 SONDER HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.13 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| **LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.14 SONDER HOSPITALITY USA INC. | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**LOAN AGREEMENT DATED AUGUST 5, 2025** | | |
| 2.15 SONDER PARTNER CO.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**LOAN AGREEMENT DATED AUGUST 5, 2025** | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |
| 2.16 SONDER TECHNOLOGY INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**LOAN AGREEMENT DATED AUGUST 5, 2025** | MARRIOTT INTERNATIONAL | ☑ ☐ ☐ |

### Note and Warrant Purchase Agreement, dated August 5, 2025, as Amended

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| 2.17 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT,<br>DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.18 SONDER GUEST SERVICES LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT,<br>DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.19 SONDER HOLDINGS INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT,<br>DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.20 SONDER HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>**NOTE AND WARRANT PURCHASE AGREEMENT,<br>DATED AUGUST 5, 2025, AS AMENDED** | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| 2.21 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |

# Schedule H: Codebtors

**Part 1:**

| Codebtor Name and Mailing Address | Creditor Name | D - E/F - G |
|---|---|---|
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |
| 2.22 SONDER HOSPITALITY USA INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |
| 2.23 SONDER PARTNER CO.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |
| 2.24 SONDER TECHNOLOGY INC.<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES | ALTER DOMUS (US) LLC (AGENT) | ☑ ☐ ☐ |
| **NOTE AND WARRANT PURCHASE AGREEMENT, DATED AUGUST 5, 2025, AS AMENDED** | | |

**Total Number of Co-Debtor / Creditor Rows**    24

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder USA Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12049 |

Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)**

1a. **Real Property:**
Copy line 88 from Schedule A/B

$1,059,786.67
+ UNDETERMINED

1b. **Total personal property:**
Copy line 91A from Schedule A/B

$1,536,640,807.10
+ UNDETERMINED

1c. **Total of all property:**
Copy line 92 from Schedule A/B

$1,537,700,593.77
+ UNDETERMINED

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)**
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$250,964,282.01

3. **Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)**

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F

$0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F

$1,381,931,199.34
+ UNDETERMINED

4. **Total liabilities**
Lines 2 + 3a + 3b

$1,632,895,481.35
+ UNDETERMINED

| **Fill in this information to identify the case and this filing:** |
| --- |
| Debtor Name: _____ Sonder USA Inc. _____ |
| United States Bankruptcy Court: _____ FOR THE DISTRICT OF DELAWARE _____ |
| Case Number (if known): _____ 25-12049 _____ |

# Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- ☑ Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- ☑ Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- ☑ Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- ☑ Schedule H: Codebtors (Official Form (206H)
- ☑ Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- ☐ Amended Schedule
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** 11/21/2025 _____

**Signature:** /s/ Janice Sears _____      Janice Sears, Interim Chief Executive Officer _____
                                                             **Name and Title**