## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| SONDER HOLDINGS INC., *et al.*,[1] | ) | Case No. 25-12040 (KBO) |
| | ) | |
| Debtors. | ) | |
| | ) | |

## GLOBAL NOTES AND STATEMENTS OF
## LIMITATIONS, METHODOLOGY, AND DISCLAIMERS
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Sonder Holdings Inc. and its debtor affiliates in the above-captioned chapter 7 cases (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for District of Delaware (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the District of Delaware (the "Local Rules").

These global notes and statements of limitations, methodology, and disclaimers regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to, and referenced in connection with, any review of the Schedules and Statements.[2]

The Debtors have historically prepared consolidated quarterly and annual financial statements in accordance with accounting principles generally accepted in the United States of America ("GAAP"). The Schedules and Statements, however, are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on a standalone, unconsolidated basis. The financial information contained in the Schedules and Statements is

---

[1]   The affiliated Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Sonder Holdings Inc. (7088); Sonder Group Holdings LLC (N/A); Sonder Guest Services LLC (3210); Sonder Holdings LLC (5746); Sonder Hospitality Holdings LLC (N/A); Sonder Hospitality USA Inc. (8502); Sonder Partner Co. (5584); Sonder Technology Inc. (4436); Sonder USA Inc. (1947); and Sonder Germany GmbH (N/A).

[2]   These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules and Statements. The fact that the Debtors prepared any portion of the Global Notes with respect to any individual Debtor's Schedules and Statement and not to those of another Debtor should not be interpreted as a decision by the Debtors to exclude the applicability of such portion of the Global Notes to any of the Debtors' other Schedules and Statements, as appropriate.

limited in scope, covers a limited time period, has been prepared solely for the purpose of the Debtors' compliance with disclosure obligations in chapter 7, and is presented on a preliminary and unaudited basis. As such, the Schedules and Statements have not been subject to procedures that would typically be applied to financial statements prepared in accordance with GAAP or international financial reporting standards ("IFRS"), or any other accounting standards, nor do the Schedules and Statements include all of the information and notes required by any such accounting standards. Upon the application of such standards, the financial information could be subject to changes, which could be material. These Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP or IFRS , nor are they intended to be fully reconciled with the financial statements of each Debtor.

In preparing the Schedules and Statements, the Debtors relied on financial and other data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, the authorized signatory has relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals. Given the scale of the Debtors' businesses, each authorized signatory has not (and, practically, could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditors' addresses.

Disclosure of information in one or more of the Schedules, one or more of the Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

**Global Notes and Overview of Methodology**

1.   **Description of the Debtors' Chapter 7 Cases**. The Debtors commenced their voluntary cases under chapter 7 of the Bankruptcy Code on November 14, 2025 (the "Petition Date").

2.  **Methodology**.

    a.    **Basis of Presentation**.  For financial reporting purposes, the Debtors generally prepare consolidated financial statements but have provided financial information for each Debtor entity for the purpose of reporting their Schedules and Statements. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to reconcile fully to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

        The Debtors have attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the proper Debtor entity. However, due to limitations within the Debtors' accounting systems, it is possible that not all assets, liabilities, or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements.  Additionally, assets, liabilities, or cash disbursements inadvertently may have been omitted from the Schedules and Statements.

    b.    **Reporting Date**.  Unless otherwise noted, the Schedules and Statements generally reflect the Debtors' books and records as of September 30, 2025, which follows the Debtors' last available fiscal month preceding the commencement of these chapter 11 cases and the date of the Debtors' month-end closure to their balance sheet.

    c.    **Confidential or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to concerns about the privacy of the Debtors' employees and vendors (e.g. home addresses).  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.

    d.    **Consolidated Entity Accounts Payable and Disbursement Systems**. Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  The Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated from their operations (the "Cash Management System").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.

        The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion regarding the allowance,

classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.

Prior to the Petition Date, the Debtors and certain non-Debtor affiliates engaged in intercompany transactions (the "Intercompany Transactions") in the ordinary course of business, which resulted in intercompany receivables and payables (the "Intercompany Claims"). The Debtors maintain records of the Intercompany Claims and Intercompany Transactions. Intercompany balances as of the Petition Date, as set forth in Schedule A/B and Schedule E/F, may not accurately reflect current positions.

The listing by the Debtors of any account between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate or joint venture is a statement of what appears in the Debtors' books and records and is not an admission or concession by the Debtors as to the amount, allowance, characterization, classification, or validity of such account.

In addition, certain of the Debtors act on behalf of other Debtors. Because the Debtors' historical and current accounting practices have been designed for the preparation of consolidated financial statements and records, in some cases, the Debtors may be unable to ascertain with precision certain intercompany balances among specific Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity or non-Debtor affiliate is an obligor with respect to any such payment.

e.   **Duplication**. Certain of the Debtors' assets, liabilities, prepetition payments, and executory contracts or unexpired leases may properly be disclosed in response to multiple parts of the Schedules and Statements. To the extent these disclosures would be duplicative, the Debtors have determined in certain instances to only list such assets, liabilities, and prepetition payments once. In other instances, the same assets, liabilities, prepetition payments, and executory contracts or unexpired leases inadvertently may be listed more than once.

f.   **Currency and Foreign Currency Conversion**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated. The Debtors conduct business in multiple currencies. Solely for the purpose of preparing the Schedules and Statements, non-U.S. currency amounts have been translated using publicly available prevailing foreign-exchange rates as of the Petition Date. Such translations are provided for illustrative purposes only and may differ materially from both current market values and market values at the time of the transactions described in the Schedules and Statements. Due to the fluctuations in exchange rates, the individual translation of specific accounts may not perfectly "balance" or "tie" to other amounts set forth in the Schedules and Statements. In

4

any case, the original currency of any transaction described in the Schedules and Statements shall control.

g.    **Setoffs**.  The Debtors routinely incur setoffs in the ordinary course of business that arise from various items including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, refunds, and negotiations and/or other disputes or reconciliation activities between the Debtors and their customers or vendors.  In accordance with Debtors' agreements with their vendors and other contract counterparties, these amounts may be set off on a reoccurring basis against future revenues in a normal course reconciliation process with these partners.  Certain of these ordinary-course setoffs are not independently accounted for and, as such, may be excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

h.    **Leases**.  The Debtors have not included future obligations under any capital or operating leases in the Schedules and Statements.  To the extent the Debtors were aware of an amount outstanding on account of such lease as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.  In the ordinary course of business, certain of the Debtors may enter into agreements titled as leases for property, other property interests, and/or equipment from third party lessors for use in the daily operation of their business.  Any outstanding prepetition obligations under such agreements that are known to the Debtors have been included in Schedule F, and the underlying lease agreements have been included in Schedule G.  Nothing in the Schedules and Statements is, or shall be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is unexpired, a true lease, a financing arrangement, or a real property interest).

i.    **Liens**.  The inventories, property, and equipment included in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

j.    **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend, modify, and/or supplement the Schedules and Statements as they deem appropriate in this regard.

k.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may differ materially from the listed totals.

The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt issued by another Debtor or non-Debtor affiliate, the amounts reflected in these Schedules may include each Debtor's guarantee obligations, or, where a Debtor's guarantee obligations are contingent on the primary obligor's satisfaction of the guaranteed debt, such amounts may exclude the Debtor's undetermined guarantee obligations.

l.    **Guarantees and Other Secondary Liability Claims**.  The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims ("Guarantees") in their secured financings, debt instruments, leases, and other agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedules of liabilities for the affected Debtor or Debtors.  The Debtors have reflected the obligations under the Guarantees for both the primary obligor and the guarantors with respect to their secured financings, debt instruments, leases, and other such agreements on Schedule H.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, leases, and other agreements inadvertently may have been omitted.

m.    **Unliquidated Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

n.    **Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

o.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, and taxes are set forth in the amounts entered in the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, rebates, trade debits, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable.

p.    **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim set forth in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates set forth in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

6

**Specific Schedules Disclosures**

Schedules A/B, D, E/F, G, and H may contain explanatory or qualifying notes that pertain to the information provided in the Schedules. Those Schedule-specific notes are incorporated herein by reference. Unless otherwise noted, the total assets set forth on the Schedules are derived from amounts included in the Debtors' books and records as of September 30, 2025. To the extent there are unknown or undetermined amounts, the actual total may be different from the total listed.

**Part 1 –  Cash and Cash Equivalents**

**Schedule A/B 3 – Checking, Savings, or Other Financial Accounts, CDs, etc.** Schedule A/B 3 lists bank account balances as of the Petition Date.

**Part 2 –  Deposits and Prepayments**

a.      **Schedule A/B 7 – Deposits**. The Debtors maintain certain deposits in the ordinary course of business. These deposits are included in the Schedules for the appropriate legal entity at net book value as of the Debtors' fiscal-month close. The Debtors have made commercially reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding.

b.      **Schedule A/B 8 – Prepayments**. The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers in the ordinary course of business. The Debtors have made commercially reasonable efforts to report the current value of any prepayments as of the Petition Date. The Debtors may have inadvertently omitted prepayments and conversely may have reported prepayments that are no longer outstanding.

**Part 3 –  Accounts Receivable**

**Schedule A/B 11 – Accounts Receivable**. The Debtors' accounts receivable information set forth in Schedule A/B 11 includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The accounts receivable balances in this section exclude intercompany receivables, which are included instead in Schedule A/B 77.

**Part 4 –  Investments**

**Schedule A/B 15 – Investments**. Schedule A/B 15 includes the Debtors' wholly owned subsidiary entities which are directly owned by each Debtor entity. Subsidiaries owned indirectly by a Debtor are not included. Values of the ownership interests in subsidiaries included in Schedule A/B 15 have been set forth at undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Part 7 –   Office Furniture, Fixtures, and Equipment; and Collectibles**

Furniture, Fixtures, and Equipment ("FF&E") on the Debtors' books and records is fully offset by accumulated depreciation; therefore, FF&E in question 39 is listed at   an undetermined value.

**Part 8 –   Machinery, Equipment, and Vehicles**

The Debtors' accounting systems, policies, and practices historically have recorded (and continue to record in the ordinary course of business) certain fixed assets in the Debtors' books and records on a combined basis to include furniture, fixtures, certain office equipment (including computer hardware and purchased software), certain leasehold improvements (including mechanical equipment), construction in process, machinery, and other equipment.  All of these items are included in Schedule A/B 50 as "other equipment."  Dollar amounts are presented net of accumulated depreciation and other adjustments.  Actual realizable values of the assets identified may vary significantly relative to net book values presented here.

**Part 9 –   Real Property**

**Schedule A/B, Part 9, Questions 54-55.**  The Debtors' interests in property leases are listed on Schedule A/B, regardless of whether such leases are considered executory contracts or interests in real property in the relevant jurisdiction.  The Debtors' listing of such leases and agreements on Schedule A/B is not indicative of whether the Debtors consider or do not consider such leases and agreements unexpired leases or executory contracts.  Schedule A/B includes the Debtors' interests in property leases, which are listed at an undetermined value, Schedule G sets forth the supporting leases, assignments and deeds where the same may constitute executory contracts.

Certain of the leases reflected on Schedule A/B may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional property, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.

The Debtors' failure to list any interests or rights in real or personal property on Schedule A/B should not be construed as a waiver of any such interests or rights that may exist, whether known or unknown at this time.

**Specific Notes Regarding Schedule D**

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the liens identified herein were identified based on lien searches conducted by the Debtors or their professionals .  The Debtors have not confirmed the validity of these

liens or the underlying amounts owed in all cases.  Therefore, certain of these liabilities are set forth in undetermined amounts and designated contingent, unliquidated, and disputed in order to preserve the right to dispute any purported obligation.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been included on Schedule D.

The Debtors' have not included on Schedule D parties that may believe their claims are secured through set off rights or statutory lien rights.  Although there are multiple parties that hold a position of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D.

The Debtors' letters of credit and surety bonds are included on Schedule D  as contingent and unliquidated and do not reflect the value of any draws or associated claims.

## Specific Notes Regarding Schedule E/F

a.    **Part 1 – Creditors with Priority Unsecured Claims**.  The Debtors have not historically and do not now maintain records of any claims entitled to priority under the Bankruptcy Code in the ordinary course of business.  The inclusion of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code.

Certain tax claims owing to various taxing authorities may be subject to ongoing audits.  Accordingly, the amounts of many, if not all, of the tax claims set forth in Schedule E/F, Part 1 remain uncertain, and the Debtors have set forth all such claims as undetermined in amount, pending resolution of ongoing audits or other outstanding issues.

b.    **Part 2 – Creditors with Nonpriority Unsecured Claims**.  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records as of October 30, 2025.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented in Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  The Debtors have made reasonable efforts to attribute the liabilities set forth in Schedule E/F to the rightful Debtor; however, in some instances, a liability listed against one Debtor may, in fact, lie against another.

In many cases, the claims set forth on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome, costly, and inefficient, the Debtors have not listed a specific date or dates for such claim.  In addition, Schedule E/F, Part 2 does not include rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.

9

Intercompany payables are based upon company records as of September 30, 2025.

Information regarding pending or threatened litigation involving the Debtors is set forth as undetermined in amount and as contingent, unliquidated, and disputed.

**Specific Notes Regarding Schedule G**

The contracts, agreements, and leases set forth on Schedule G may have expired or may have been amended, modified, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be included in Schedule G. Certain leases included in Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not independently set forth on Schedule G. Further, unless otherwise specified in Schedule G, each executory contract or unexpired lease included therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is included thereon.

The Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments, letter agreements, master service agreements, indemnification agreements, award letters, ancillary agreement, and confidentiality agreements, which may not be set forth in Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission, concession, or stipulation that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the inclusion of an agreement in Schedule G does not constitute an admission, concession, or stipulation that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.

**Specific Notes Regarding Schedule H**

Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedules E/F or G for the respective Debtors subject to such debt.

**Specific Notes Regarding Statements**

a.   **Question 1 – Gross Revenue from Business**. The amounts presented for 2025 YTD are non-consolidated and presented in the individual Debtor Statements. For the years 2024 and 2023, revenue is presented on a consolidated basis on the Statements for Debtor Sonder Holdings Inc. and includes revenue (loss) from non-filing foreign related entities.

10

b. **Question 3 – Certain Payments or Transfers to Creditors Within 90 Days Before Filing this Case**.  The Debtors omitted various credits shown as negative disbursements, as these are not representative of the actual cash disbursements made by the Debtors.  These credit amounts arise from invoicing processes related to contractual changes and various real estate lease amendments and updates.  As a result, the total payments and/or transfers over the 90-day period prior to the Petition Date may be overstated.

c. **Question 4 – Payments or Transfers to Insiders**.  The information reported on Statements Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one year prior to the Petition Date.  For the avoidance of doubt, Statements Question 4 may include payments to individuals who may have been insiders at the time they were employed by the Company but are no longer employed by the Company.

   Individual payments by the Debtors to other Debtors or non-Debtor affiliates (including joint ventures) are not set forth in the Debtors' response to Statements Question 4 because of their complexity and voluminous nature.  Setting forth such individual payments would be unduly burdensome, costly, and an inefficient use of estate resources.

d. **Question 11 – Payments Related to Bankruptcy**.  All payments made to professionals are listed on the Statements for Sonder Holdings Inc.  **Question 26 – Books, Records, and Financial Statements**.  From time to time, the Debtors provide certain parties such as banks, auditors, potential investors, vendors, and financial advisors with financial statements.  The Debtors do not maintain detailed records tracking such disclosures, and so such parties are not included in Statements Question 26d.

e. **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  Information in response to this question is set forth in Part 2, Question 4.

4909-0669-0937.1 80380.00003

# IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 7 |
| SONDER USA INC. | § § § § § | Case No. 25-12049 |

## STATEMENT OF FINANCIAL AFFAIRS FOR
### Sonder USA Inc.
**CASE NO. 25-12049**

| Fill in this information to identify the case and this filing: | |
|---|---|
| Debtor Name: | Sonder USA Inc. |
| United States Bankruptcy Court: | for the District of Delaware |
| Case Number (if known): | 25-12049 |

Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross Revenue from business**

☐ None.

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2025 to 09/30/2025<br>MM/DD/YYYY　MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | -$110,471.81 |
| **For prior year** | From 01/01/2024 to 12/31/2024<br>MM/DD/YYYY　MM/DD/YYYY | ☐ Operating a business<br>☐ Other _____ | $0.00 |
| **For the year before that** | From 01/01/2023 to 12/31/2023<br>MM/DD/YYYY　MM/DD/YYYY | ☐ Operating a business<br>☐ Other _____ | $0.00 |

| Part 1: | Income |
|---------|--------|

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None.

|  | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers — including expense reimbursements — to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 04/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1 1141 BROADWAY OWNER LLC | 09/04/2025 | $265,620.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| | 09/17/2025 | $12,020.00 | |
| **TOTAL 1141 BROADWAY OWNER LLC** | | **$277,640.08** | |
| 3.2 116 JOHN PROPERTY OWNER LP<br>250 GREENWICH STREET, 7WTC, 38TH FLOOR<br>NEW YORK, NY 10007<br>USA | 09/02/2025 | $860,354.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| | 10/16/2025 | $430,177.06 | |
| **TOTAL 116 JOHN PROPERTY OWNER LP** | | **$1,290,531.17** | |
| 3.3 1419 S WABASH DEVELOPMENT CORPORATION<br>225 W. OHIO STREET, 6TH FLOOR<br>CHICAGO, IL 60654<br>USA | 09/08/2025 | $175,625.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| | 10/09/2025 | $177,738.86 | |
| **TOTAL 1419 S WABASH DEVELOPMENT CORPORATION** | | **$353,364.74** | |
| 3.4 1436 LOFT OFFICES LLC<br>135 WATER STREET 4TH FLOOR<br>NAPERVILLE, IL 60540<br>USA | 08/18/2025 | $99,127.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| | 09/17/2025 | $99,127.90 | |
| **TOTAL 1436 LOFT OFFICES LLC** | | **$198,255.80** | |
| 3.5 201 N RAMPART LLC<br>823 BURGUNDY STREET UNIT 3<br>NEW ORLEANS, LA 70116<br>USA | 09/29/2025 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| | 10/31/2025 | $227,655.38 | |
| **TOTAL 201 N RAMPART LLC** | | **$302,655.38** | |
| 3.6 24 E 39 LLC DBA THE WILLIAM<br>MASHAAL & ASSOCIATES PLLC - NYC - E - 39TH24<br>225 WEST 35TH STREET 14TH FLOOR<br>NEW YORK, NY 10001<br>USA | 08/15/2025 | $19,340.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| | 08/26/2025 | $18,860.15 | |
| | 09/02/2025 | $29,978.85 | |
| | 09/10/2025 | $30,556.88 | |
| | 09/16/2025 | $30,267.86 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| | 09/24/2025 | $29,111.80 | |
| | 10/09/2025 | $39,972.92 | |

| **TOTAL 24 E 39 LLC DBA THE WILLIAM** | | **$198,088.62** |

| 3.7 2727 LAFEET LLC<br>1582 MAGAZINE STREET<br>NEW ORLEANS, LA 70119<br>USA | 08/18/2025 | $11,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/26/2025 | $11,500.00 | |
| | 10/23/2025 | $12,415.00 | |

| **TOTAL 2727 LAFEET LLC** | | **$35,415.00** |

| 3.8 284 HEXAGON LLC<br>9401 INDIAN CREEK PKWY, STE 800<br>OVERLAND PARK, KS 66210<br>USA | 09/09/2025 | $80,934.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Landlord |
| | 10/09/2025 | $80,934.52 | |

| **TOTAL 284 HEXAGON LLC** | | **$161,869.04** |

| 3.9 417 S DEARBORN BUILDING LLC<br>2950 W CHICAGO AVE, #104<br>CHICAGO, IL 60622<br>USA | 09/05/2025 | $132,618.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Landlord |
| | 10/14/2025 | $134,662.33 | |

| **TOTAL 417 S DEARBORN BUILDING LLC** | | **$267,280.68** |

| 3.10 61 W ERIE LLC<br>2234 W NORTH AVENUE<br>CHICAGO, IL 60647<br>USA | 08/15/2025 | $80,220.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Landlord |
| | 09/15/2025 | $100,000.00 | |
| | 09/16/2025 | $579.15 | |
| | 10/24/2025 | $96,094.64 | |

| **TOTAL 61 W ERIE LLC** | | **$276,893.79** |

| 3.11 90210 BEACON OWNER LLC<br>7121 FAIRWAY DR STE 410<br>PALM BEACH GARDENS, FL 33418<br>USA | 08/29/2025 | $58,753.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Landlord |

| **TOTAL 90210 BEACON OWNER LLC** | | **$58,753.09** |

| 3.12 ABBEY HOTEL ACQUISITION LLC<br>1400 BROADWAY 15TH FL<br>NEW YORK, NY 10018<br>USA | 08/22/2025 | $4,091.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Landlord |
| | 09/18/2025 | $6,716.65 | |

| **TOTAL ABBEY HOTEL ACQUISITION LLC** | | **$10,808.17** |

| 3.13 ACCESS PARKING SERVICE INC<br>17412 VENTURA BLVD STE 295<br>ENCINO, CA 91316<br>USA | 08/15/2025 | $3,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 09/17/2025 | $3,600.00 | |
| | 09/26/2025 | $3,600.00 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  |  |  |
|---|---|---:|---|
| | **TOTAL ACCESS PARKING SERVICE INC** | **$10,800.00** | |

| 3.14 | AETHER FACILITY SERVICES, LLC<br>2443 W 12TH STREET, SUITE 16<br>TEMPE, AZ 85281<br>USA | 08/25/2025 | $21,093.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/08/2025 | $20,943.00 | |
| | | 09/22/2025 | $24,796.00 | |
| | | 10/06/2025 | $30,596.00 | |
| | | 10/20/2025 | $25,864.00 | |
| | | 10/31/2025 | $21,059.00 | |

| | **TOTAL AETHER FACILITY SERVICES, LLC** | **$144,351.00** |
|---|---|---:|

| 3.15 | ALAN MARANDOLA<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | 11/13/2025 | $33,188.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Contractor |
|---|---|---|---|---|

| | **TOTAL ALAN MARANDOLA** | **$33,188.00** |
|---|---|---:|

| 3.16 | ALL PRO PAINTERS INC<br>15239 ROOSEVELT AVE<br>FLUSHING, NY 11354<br>USA | 09/19/2025 | $19,140.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 10/03/2025 | $26,112.00 | |
| | | 10/10/2025 | $32,922.00 | |
| | | 10/17/2025 | $15,649.00 | |

| | **TOTAL ALL PRO PAINTERS INC** | **$93,823.09** |
|---|---|---:|

| 3.17 | ALLEN STREET HOSPITALITY LLC<br>489 FIFTH AVENUE, 7TH FLOOR<br>NEW YORK, NY 10017<br>USA | 09/05/2025 | $495,912.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Landlord |
|---|---|---|---|---|

| | **TOTAL ALLEN STREET HOSPITALITY LLC** | **$495,912.02** |
|---|---|---:|

| 3.18 | ALLIANCE PROTECTIVE GROUP LLC<br>ATTN: ALEXIS TORRES<br>51 PHELPS AVENUE<br>CRESSKILL, NJ 07626<br>USA | 08/20/2025 | $49,197.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2025 | $39,500.25 | |
| | | 09/03/2025 | $37,940.23 | |
| | | 09/10/2025 | $37,091.42 | |
| | | 09/17/2025 | $37,148.33 | |
| | | 09/24/2025 | $18,331.17 | |
| | | 10/01/2025 | $14,513.04 | |
| | | 10/08/2025 | $38,968.46 | |
| | | 10/15/2025 | $37,456.96 | |
| | | 10/22/2025 | $53,708.02 | |
| | | 10/30/2025 | $40,565.25 | |
| | | 11/06/2025 | $46,521.64 | |

| | **TOTAL ALLIANCE PROTECTIVE GROUP LLC** | **$450,941.83** |
|---|---|---:|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.19 | AMAZON - USA<br>ATTN: BUSINESS INTEGRATIONS<br>410 TERRY AVENUE NORTH<br>SEATTLE, WA 98109<br>USA | 08/18/2025 | $6,661.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/15/2025 | $5,066.16 | |
| | | 09/22/2025 | $4,248.20 | |
| | | 09/29/2025 | $5,038.26 | |
| | | 10/06/2025 | $5,056.44 | |
| | | 10/13/2025 | $9,975.74 | |
| | | 10/20/2025 | $5,243.64 | |
| | | 10/27/2025 | $3,656.55 | |
| | **TOTAL AMAZON - USA** | | **$44,946.86** | |

| 3.20 | AMAZON WEB SERVICES, INC.<br>PO BOX 84023<br>SEATTLE, WA 98124-8423<br>USA | 09/22/2025 | $88,929.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 10/13/2025 | $82,086.98 | |
| | | 10/20/2025 | $69,530.48 | |
| | | 10/27/2025 | $50,000.00 | |
| | | 10/31/2025 | $9,532.64 | |
| | **TOTAL AMAZON WEB SERVICES, INC.** | | **$300,079.50** | |

| 3.21 | AMERICAN POOL<br>414 AIRPORT EXECUTIVE PARK<br>NANUET, NY 10954<br>USA | 09/05/2025 | $13,805.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/19/2025 | $982.99 | |
| | **TOTAL AMERICAN POOL** | | **$14,788.48** | |

| 3.22 | AP NEWBURY STREET PORTFOLIO 1 LLC<br>1616 CAMDEN ROAD, SUITE 210<br>CHARLOTTE, NC 28203<br>USA | 08/27/2025 | $48,399.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| | | 09/17/2025 | $48,399.79 | |
| | **TOTAL AP NEWBURY STREET PORTFOLIO 1 LLC** | | **$96,799.58** | |

| 3.23 | APS<br>STATION 3200<br>PO BOX 53933<br>PHOENIX, AZ 85072<br>USA | 08/25/2025 | $1,899.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/26/2025 | $3,955.05 | |
| | | 09/03/2025 | $180.54 | |
| | | 09/08/2025 | $1,367.88 | |
| | | 09/15/2025 | $5,193.38 | |
| | | 09/17/2025 | $22.26 | |
| | | 09/24/2025 | $4,995.13 | |
| | | 09/25/2025 | $43.76 | |
| | | 10/01/2025 | $93.27 | |
| | | 10/07/2025 | $1,215.36 | |
| | | 10/14/2025 | $3,775.00 | |
| | | 10/15/2025 | $93.68 | |
| | | 10/23/2025 | $3,153.43 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | 10/24/2025 | $30.98 |  |
|---|---|---|---|---|
|  |  | 10/31/2025 | $52.49 |  |
|  |  | 11/06/2025 | $735.74 |  |
|  |  | **TOTAL APS** | **$26,807.00** |  |

| 3.24 | ASHER MEYERS LLC<br>433 METAIRIE RD STE 215<br>METAIRIE, LA 70005<br>USA | 09/09/2025 | $37,115.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | **TOTAL ASHER MEYERS LLC** | **$37,115.00** |  |

| 3.25 | AT&T<br>PO BOX 5014<br>CAROL STREAM, IL 60197-5014<br>USA | 08/15/2025 | $130.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
|  |  | 08/16/2025 | $144.90 |  |
|  |  | 08/18/2025 | $65.00 |  |
|  |  | 08/19/2025 | $230.00 |  |
|  |  | 08/20/2025 | $144.55 |  |
|  |  | 08/21/2025 | $658.85 |  |
|  |  | 08/22/2025 | $192.60 |  |
|  |  | 08/23/2025 | $192.60 |  |
|  |  | 08/24/2025 | $75.00 |  |
|  |  | 08/25/2025 | $10,959.21 |  |
|  |  | 08/26/2025 | $124.20 |  |
|  |  | 08/27/2025 | $178.40 |  |
|  |  | 08/28/2025 | $193.75 |  |
|  |  | 08/29/2025 | $1,341.35 |  |
|  |  | 08/31/2025 | $550.00 |  |
|  |  | 09/02/2025 | $326.35 |  |
|  |  | 09/03/2025 | $219.35 |  |
|  |  | 09/04/2025 | $283.55 |  |
|  |  | 09/05/2025 | $905.35 |  |
|  |  | 09/06/2025 | $608.50 |  |
|  |  | 09/07/2025 | $3,389.39 |  |
|  |  | 09/08/2025 | $380.00 |  |
|  |  | 09/09/2025 | $75.00 |  |
|  |  | 09/10/2025 | $139.20 |  |
|  |  | 09/11/2025 | $8,412.16 |  |
|  |  | 09/12/2025 | $300.25 |  |
|  |  | 09/13/2025 | $267.70 |  |
|  |  | 09/14/2025 | $75.00 |  |
|  |  | 09/15/2025 | $130.00 |  |
|  |  | 09/16/2025 | $144.90 |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | |
|---|---|
| 09/18/2025 | $65.00 |
| 09/19/2025 | $230.00 |
| 09/20/2025 | $144.55 |
| 09/21/2025 | $658.85 |
| 09/22/2025 | $192.60 |
| 09/23/2025 | $192.60 |
| 09/24/2025 | $75.00 |
| 09/25/2025 | $10,956.33 |
| 09/26/2025 | $124.20 |
| 09/27/2025 | $178.40 |
| 09/28/2025 | $193.75 |
| 09/29/2025 | $1,341.35 |
| 09/30/2025 | $550.00 |
| 10/02/2025 | $326.35 |
| 10/03/2025 | $219.35 |
| 10/04/2025 | $283.55 |
| 10/05/2025 | $905.35 |
| 10/06/2025 | $323.50 |
| 10/07/2025 | $969.16 |
| 10/08/2025 | $380.00 |
| 10/09/2025 | $75.00 |
| 10/10/2025 | $139.20 |
| 10/11/2025 | $5,978.16 |
| 10/12/2025 | $300.25 |
| 10/13/2025 | $267.70 |
| 10/14/2025 | $75.00 |
| 10/15/2025 | $130.00 |
| 10/16/2025 | $144.90 |
| 10/18/2025 | $65.00 |
| 10/19/2025 | $230.00 |
| 10/20/2025 | $75.00 |
| 10/21/2025 | $65.00 |
| 10/24/2025 | $75.00 |
| 10/25/2025 | $2,337.21 |
| 10/26/2025 | $60.00 |
| 10/27/2025 | $50.00 |
| 10/28/2025 | $60.00 |
| 10/29/2025 | $1,344.10 |
| 10/31/2025 | $550.00 |
| 11/02/2025 | $256.80 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | **TOTAL AT&T** | **$61,425.32** | |
| 3.26 AUTOMATION UNLIMITED LLC<br>1042 MORSE AVE<br>SUNNYVALE, CA 94089<br>USA | 08/18/2025<br>11/10/2025 | $11,200.00<br>$22,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AUTOMATION UNLIMITED LLC** | **$33,600.00** | |
| 3.27 AVALARA INC<br>255 S. KING ST STE 1800<br>SEATTLE, WA 98104<br>USA | 08/25/2025<br>09/10/2025<br>09/12/2025<br>09/15/2025<br>09/17/2025<br>10/08/2025<br>10/14/2025<br>11/05/2025<br>11/12/2025<br>11/13/2025 | $14,349.56<br>$1,500.00<br>$65,877.99<br>$6,012.53<br>$390.00<br>$1,500.00<br>$106,901.71<br>$42,201.00<br>$117,195.15<br>$37,903.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AVALARA INC** | **$393,831.30** | |
| 3.28 AVALON INVESTORS 7, LLC<br>620 NEWPORT CENTER DRIVE, 16TH FLOOR<br>NEWPORT BEACH, CA 92660<br>USA | 08/20/2025<br>10/16/2025 | $154,836.99<br>$154,836.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| | **TOTAL AVALON INVESTORS 7, LLC** | **$309,673.98** | |
| 3.29 AVTECH CAPITAL LLC - USA<br>6995 UNION PARK CENTER STE 400<br>MIDVALE, UT 84047<br>USA | 08/21/2025 | $255,391.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AVTECH CAPITAL LLC - USA** | **$255,391.00** | |
| 3.30 BDC 56, LLC<br>871 7TH AVE<br>NEW YORK, NY 10019<br>USA | 08/15/2025<br>08/26/2025<br>09/04/2025<br>09/10/2025<br>09/16/2025<br>09/24/2025<br>10/09/2025 | $107,168.93<br>$107,169.00<br>$98,202.76<br>$98,202.75<br>$98,202.75<br>$98,202.75<br>$84,433.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| | **TOTAL BDC 56, LLC** | **$691,582.36** | |
| 3.31 BERKLEY SURETY GROUP<br>412 MT. KEMBLE AVE, SUITE 310N | 09/03/2025<br>10/14/2025 | $215,064.00<br>$33,871.34 | ☐ Secured debt<br>☐ Unsecured loan repayments |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

MORRISTOWN, NJ 07960
USA

☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| | **TOTAL BERKLEY SURETY GROUP** | **$248,935.34** |

3.32 BIG APPLE WINDOW CLEANING
2610 EAST 18TH STREET
SUITE #2
BROOKLYN, NY 11235
USA

| | |
|---|---|
| 09/12/2025 | $1,654.90 |
| 09/24/2025 | $2,063.19 |
| 10/03/2025 | $5,596.17 |
| 10/08/2025 | $1,502.48 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL BIG APPLE WINDOW CLEANING**    **$10,816.74**

3.33 BLDG HOLDINGS II LLC

| | |
|---|---|
| 09/10/2025 | $43,607.00 |
| 09/11/2025 | $43,607.00 |
| 09/17/2025 | $43,607.00 |
| 09/24/2025 | $43,607.00 |
| 10/09/2025 | $44,697.18 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BLDG HOLDINGS II LLC**    **$219,125.18**

3.34 BLDG MANAGEMENT CO., INC.
417 FIFTH AVE, 4TH FL
NEW YORK, NY 10016-2204
USA

| | |
|---|---|
| 08/18/2025 | $43,607.00 |
| 08/27/2025 | $43,607.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Landlord _____

**TOTAL BLDG MANAGEMENT CO., INC.**    **$87,214.00**

3.35 BLUE HOTEL LLC DBA THE CRESCENT HOTEL
403 N CRESCENT DR
BEVERLY HILLS, CA 90210
USA

| | |
|---|---|
| 10/10/2025 | $85,287.47 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Landlord _____

**TOTAL BLUE HOTEL LLC DBA THE CRESCENT HOTEL**    **$85,287.47**

3.36 BOKSER HOME LLC - USA
ATTN: ERIK GUSTAFSON
1400 VAN BUREN ST NE STE 120
MINNEAPOLIS, MN 55413
USA

| | |
|---|---|
| 08/18/2025 | $22,083.94 |
| 08/25/2025 | $21,085.04 |
| 09/01/2025 | $27,716.12 |
| 09/15/2025 | $10,486.80 |
| 09/22/2025 | $11,352.36 |
| 09/29/2025 | $10,955.38 |
| 10/06/2025 | $12,217.86 |
| 10/13/2025 | $12,615.92 |
| 10/20/2025 | $36,445.90 |
| 10/27/2025 | $18,464.76 |
| 10/31/2025 | $26,138.58 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL BOKSER HOME LLC - USA**    **$209,562.66**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3.37** BUENA VIDA HOMES
209 PALMETTO STREET SUITE # 1
AUBURNDALE, FL 33823
USA

| Date | Amount | |
|------|--------|--|
| 10/10/2025 | $58,571.00 | ☐ Secured debt |
| 10/31/2025 | $58,571.00 | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Landlord |

**TOTAL BUENA VIDA HOMES** **$117,142.00**

**3.38** CAITLYN GEHRKE
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

| Date | Amount | |
|------|--------|--|
| 11/13/2025 | $31,125.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☐ Services |
| | | ☑ Other  Contractor |

**TOTAL CAITLYN GEHRKE** **$31,125.00**

**3.39** CAPITAL CITY LINENS
10355 TX-29
LIBERTY HILL, TX 78642
USA

| Date | Amount | |
|------|--------|--|
| 08/15/2025 | $4,605.50 | ☐ Secured debt |
| 09/03/2025 | $2,242.29 | ☐ Unsecured loan repayments |
| 09/10/2025 | $2,937.79 | ☐ Suppliers or vendors |
| 09/24/2025 | $1,453.15 | ☑ Services |
| 10/08/2025 | $3,190.89 | ☐ Other |
| 10/15/2025 | $3,219.25 | |
| 10/22/2025 | $1,420.35 | |
| 11/06/2025 | $1,100.69 | |

**TOTAL CAPITAL CITY LINENS** **$20,169.91**

**3.40** CITY BEST GROUP LLC
ATTN: FRANK LEONOR
1029 NE 204TH LN
MIAMI, FL 33179
USA

| Date | Amount | |
|------|--------|--|
| 08/20/2025 | $22,087.50 | ☐ Secured debt |
| 09/17/2025 | $21,604.25 | ☐ Unsecured loan repayments |
| 10/01/2025 | $23,240.20 | ☑ Suppliers or vendors |
| 10/08/2025 | $22,368.63 | ☐ Services |
| 10/17/2025 | $5,313.50 | ☐ Other |
| 10/22/2025 | $28,791.75 | |
| 10/30/2025 | $10,945.25 | |
| 11/06/2025 | $5,467.50 | |

**TOTAL CITY BEST GROUP LLC** **$139,818.58**

**3.41** CITY FIRE PROTECTION INC
8004 NW 154 ST. #641
HIALEAH, FL 33016
USA

| Date | Amount | |
|------|--------|--|
| 08/20/2025 | $20,500.00 | ☐ Secured debt |
| | | ☐ Unsecured loan repayments |
| | | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

**TOTAL CITY FIRE PROTECTION INC** **$20,500.00**

**3.42** CITY OF AUSTIN
CITY HALL 301 W. 2ND, 3RD FLOOR
AUSTIN, TX 78701
USA

| Date | Amount | |
|------|--------|--|
| 09/04/2025 | $3,459.87 | ☐ Secured debt |
| 09/23/2025 | $17,043.00 | ☐ Unsecured loan repayments |
| 10/03/2025 | $3,176.69 | ☐ Suppliers or vendors |
| | | ☑ Services |
| | | ☐ Other |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

| | | |
|---|---|---|
| **TOTAL CITY OF AUSTIN** | | **$23,679.56** |

3.43 CITY OF DETROIT TREASURER
PO BOX 33193
DETROIT, MI 48232
USA

| | |
|---|---|
| 10/02/2025 | $11,744.39 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL CITY OF DETROIT TREASURER** | | **$11,744.39** |

3.44 CITY OF MIAMI BEACH UTILITIES
1700 CONVENTION CENTER DR.
MIAMI BEACH, FL 33139
USA

| | |
|---|---|
| 08/26/2025 | $4,682.82 |
| 09/02/2025 | $3,076.65 |
| 09/24/2025 | $6,135.24 |
| 09/30/2025 | $2,783.28 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL CITY OF MIAMI BEACH UTILITIES** | | **$16,677.99** |

3.45 CITYWISPER LLC DBA PHILLYWISPER
P.O. BOX 3798
PHILADELPHIA, PA 19125-0798
USA

| | |
|---|---|
| 08/15/2025 | $8,884.00 |
| 10/08/2025 | $8,884.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| | | |
|---|---|---|
| **TOTAL CITYWISPER LLC DBA PHILLYWISPER** | | **$17,768.00** |

3.46 COMCAST
PO BOX 660618
DALLAS, TX 75266-0618
USA

| | |
|---|---|
| 08/15/2025 | $5,606.74 |
| 08/16/2025 | $648.18 |
| 08/17/2025 | $337.84 |
| 08/18/2025 | $1,649.78 |
| 08/19/2025 | $1,513.97 |
| 08/20/2025 | $290.60 |
| 08/21/2025 | $565.57 |
| 08/22/2025 | $526.75 |
| 08/23/2025 | $107.14 |
| 08/24/2025 | $792.81 |
| 08/25/2025 | $284.59 |
| 08/26/2025 | $1,211.23 |
| 08/27/2025 | $1,046.45 |
| 08/28/2025 | $2,249.17 |
| 09/01/2025 | $3,407.68 |
| 09/02/2025 | $3,560.37 |
| 09/03/2025 | $370.45 |
| 09/04/2025 | $123.94 |
| 09/05/2025 | $510.10 |
| 09/09/2025 | $366.05 |
| 09/11/2025 | $597.21 |
| 09/12/2025 | $464.29 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| | |
|---|---|
| 09/13/2025 | $798.03 |
| 09/15/2025 | $4,833.65 |
| 09/16/2025 | $648.18 |
| 09/17/2025 | $337.84 |
| 09/18/2025 | $1,709.08 |
| 09/19/2025 | $1,513.97 |
| 09/20/2025 | $290.60 |
| 09/21/2025 | $564.03 |
| 09/22/2025 | $519.05 |
| 09/23/2025 | $107.14 |
| 09/24/2025 | $792.81 |
| 09/25/2025 | $160.65 |
| 09/26/2025 | $854.41 |
| 09/27/2025 | $1,047.15 |
| 09/28/2025 | $2,249.17 |
| 10/01/2025 | $6,986.79 |
| 10/02/2025 | $238.97 |
| 10/03/2025 | $370.45 |
| 10/05/2025 | $510.80 |
| 10/09/2025 | $361.43 |
| 10/11/2025 | $836.75 |
| 10/12/2025 | $0.48 |
| 10/13/2025 | $800.63 |
| 10/15/2025 | $3,618.15 |
| 10/16/2025 | $649.28 |
| 10/17/2025 | $338.09 |
| 10/18/2025 | $1,474.44 |
| 10/19/2025 | $1,515.97 |
| 10/20/2025 | $290.60 |
| 10/21/2025 | $565.94 |
| 10/22/2025 | $536.75 |
| 10/23/2025 | $107.42 |
| 10/24/2025 | $793.63 |
| 10/25/2025 | $160.65 |
| 10/26/2025 | $870.13 |
| 10/28/2025 | $2,250.63 |
| 11/01/2025 | $987.76 |
| 11/03/2025 | $2,241.40 |
| 11/05/2025 | $510.80 |
| **TOTAL COMCAST** | **$69,674.61** |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| 3.47 | COMED<br>PO BOX 6111<br>CAROL STREAM, IL 60197-6111<br>USA | 08/19/2025 | $3,577.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/02/2025 | $74.69 | |
| | | 09/03/2025 | $2,475.92 | |
| | | 09/04/2025 | $204.83 | |
| | | 09/05/2025 | $145.18 | |
| | | 09/08/2025 | $6,659.55 | |
| | | 09/09/2025 | $3,633.25 | |
| | | 10/02/2025 | $66.86 | |
| | | 10/06/2025 | $2,151.04 | |
| | | 10/07/2025 | $3,266.31 | |
| | | 10/08/2025 | $3,213.64 | |
| | | 10/09/2025 | $3,593.40 | |
| | **TOTAL COMED** | | **$29,061.82** | |

| 3.48 | COMMERCIAL RELOCATIONS GROUP INC<br>528 HILLSBORO TECHNOLOGY DR<br>DEERFIELD BEACH, FL 33441<br>USA | 09/05/2025 | $345.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/12/2025 | $29,653.92 | |
| | | 09/19/2025 | $14,826.96 | |
| | **TOTAL COMMERCIAL RELOCATIONS GROUP INC** | | **$44,826.48** | |

| 3.49 | COMPUTACENTER UNITED STATES INC - USA<br>ATTN: EVAN LEE<br>1 UNIVERSITY AVENUE<br>SUITE 201<br>WESTWOOD, MA 02090<br>USA | 10/20/2025 | $5,201.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 10/27/2025 | $7,853.88 | |
| | | 10/31/2025 | $73,082.25 | |
| | **TOTAL COMPUTACENTER UNITED STATES INC - USA** | | **$86,138.00** | |

| 3.50 | CONSOLIDATED EDISON COMPANY OF N.Y. INC.<br>PO BOX 1702<br>NEW YORK, NY 10116-1702<br>USA | 08/22/2025 | $12,984.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/27/2025 | $2,460.23 | |
| | | 09/02/2025 | $4,210.37 | |
| | | 09/03/2025 | $4,801.76 | |
| | | 09/05/2025 | $7,066.48 | |
| | | 09/10/2025 | $4,571.67 | |
| | | 09/11/2025 | $10,414.62 | |
| | | 09/12/2025 | $5,635.39 | |
| | | 09/23/2025 | $11,475.24 | |
| | | 09/26/2025 | $2,377.93 | |
| | | 10/01/2025 | $4,622.59 | |
| | | 10/06/2025 | $5,892.36 | |
| | | 10/09/2025 | $3,513.04 | |
| | | 10/10/2025 | $8,228.43 | |
| | | 10/14/2025 | $4,829.53 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 10/23/2025 | $10,135.60 | |
| | 10/28/2025 | $2,047.23 | |
| | 10/31/2025 | $4,107.09 | |
| | 11/04/2025 | $6,426.65 | |

| TOTAL CONSOLIDATED EDISON COMPANY OF N.Y. INC. | | $115,800.54 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.51 COSTAR REALTY INFORMATION, INC<br>2563 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693<br>USA | 10/20/2025 | $40,580.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 10/31/2025 | $735.00 | |

| TOTAL COSTAR REALTY INFORMATION, INC | | $41,315.47 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.52 COX COMMUNICATIONS INC.<br>26000 CANNON RD<br>CLEVELAND, OH 44146<br>USA | 08/17/2025 | $462.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 08/18/2025 | $1,498.00 | |
| | 08/21/2025 | $574.30 | |
| | 08/22/2025 | $342.83 | |
| | 09/05/2025 | $657.18 | |
| | 09/06/2025 | $1,379.95 | |
| | 09/11/2025 | $797.64 | |
| | 09/12/2025 | $1,527.92 | |
| | 09/17/2025 | $462.33 | |
| | 09/18/2025 | $1,498.00 | |
| | 09/21/2025 | $574.30 | |
| | 09/22/2025 | $342.83 | |
| | 10/05/2025 | $657.18 | |
| | 10/06/2025 | $1,379.95 | |
| | 10/10/2025 | $797.64 | |
| | 10/14/2025 | $1,528.76 | |
| | 10/18/2025 | $1,960.80 | |
| | 10/22/2025 | $342.83 | |

| TOTAL COX COMMUNICATIONS INC. | | $16,784.77 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.53 CPC CLEANING SERVICES<br>16 FAIRMONT ST<br>MALDEN, MA 02148<br>USA | 08/25/2025 | $5,444.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 09/08/2025 | $5,198.00 | |

| TOTAL CPC CLEANING SERVICES | | $10,642.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.54 CROWN WORLDWIDE MOVING AND STORAGE, LLC.<br>ATTN: WILLIAM LAU<br>14826 WICKS BLVD<br>SAN LEANDRO, CA 94577<br>USA | 08/22/2025 | $16,030.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 08/29/2025 | $21,340.00 | |
| | 09/05/2025 | $19,640.00 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

|  |  |  |
| --- | --- | --- |
| **TOTAL CROWN WORLDWIDE MOVING AND STORAGE, LLC.** | | **$57,010.00** |

**3.55** CRS-CORPORATE RELOCATION SYSTEMS INC
79-40 COOPER AVE
RIDGEWOOD, NY 11385
USA

| 08/15/2025 | $3,695.00 |
| 08/29/2025 | $8,859.47 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL CRS-CORPORATE RELOCATION SYSTEMS INC** | **$12,554.47** |

**3.56** DANIEL PARKER
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

| 11/13/2025 | $12,315.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Contractor _____

| **TOTAL DANIEL PARKER** | **$12,315.00** |

**3.57** DELOITTE & TOUCHE LLP
555 MISSION STREET
SAN FRANCISCO, CA 94105-0920
USA

| 08/25/2025 | $151,450.00 |
| 09/19/2025 | $193,074.00 |
| 09/29/2025 | $82,045.00 |
| 10/10/2025 | $30,000.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL DELOITTE & TOUCHE LLP** | **$456,569.00** |

**3.58** DELTAWASH LEHIGH VALLEY LLC
ATTN: ANITA TAN
PO BOX 3795
EASTON, PA 18043
USA

| 08/20/2025 | $28,025.64 |
| 08/27/2025 | $13,113.72 |
| 09/03/2025 | $31,009.04 |
| 09/10/2025 | $18,310.32 |
| 09/17/2025 | $12,260.68 |
| 09/24/2025 | $42,479.24 |
| 10/01/2025 | $2,850.64 |
| 10/08/2025 | $16,426.40 |
| 10/15/2025 | $41,770.22 |
| 10/22/2025 | $38,274.48 |
| 10/30/2025 | $49,603.64 |
| 10/31/2025 | $20,717.12 |
| 11/06/2025 | $14,719.12 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL DELTAWASH LEHIGH VALLEY LLC** | **$329,560.26** |

**3.59** DEP NYC
59–17 JUNCTION BOULEVARD, 13TH FLOOR
FLUSHING, NY 11373
USA

| 09/10/2025 | $1,203.31 |
| 09/11/2025 | $7,185.36 |
| 10/09/2025 | $1,072.52 |
| 10/10/2025 | $6,945.81 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL DEP NYC** | **$16,407.00** |

**3.60** DIEHARD PEST MANAGEMENT SOLUTIONS
ATTN: DANIELLE PANICO

| 08/15/2025 | $810.50 |

- ☐ Secured debt
- ☐ Unsecured loan repayments

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| 238 MORNINGSTAR ROAD | 08/22/2025 | $1,932.53 | ☐ Suppliers or vendors |
| STATEN ISLAND, NY 10303 | 08/29/2025 | $1,197.63 | ☑ Services |
| USA | | | ☐ Other _____ |
| | 09/05/2025 | $1,012.54 | |
| | 09/12/2025 | $2,166.62 | |
| | 09/19/2025 | $1,360.94 | |
| | 10/10/2025 | $517.16 | |
| | 10/17/2025 | $315.74 | |

| **TOTAL DIEHARD PEST MANAGEMENT SOLUTIONS** | | $9,313.66 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3.61 DNM CLEANING INC | 08/20/2025 | $11,520.00 | ☐ Secured debt |
| 93 WARD ST #404 | 08/25/2025 | $24,870.66 | ☐ Unsecured loan repayments |
| REVERE, MA 02151 | 09/08/2025 | $21,576.54 | ☑ Suppliers or vendors |
| USA | | | ☐ Services |
| | 09/17/2025 | $8,448.00 | ☐ Other _____ |
| | 09/22/2025 | $21,740.46 | |
| | 10/06/2025 | $25,892.29 | |
| | 10/20/2025 | $25,919.91 | |
| | 10/31/2025 | $23,006.96 | |

| **TOTAL DNM CLEANING INC** | | **$162,974.82** | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3.62 DOMINGUEZ CLEANING SERVICES, INC | 09/03/2025 | $74,572.87 | ☐ Secured debt |
| 7139 SOUDER ST | 09/10/2025 | $70,937.55 | ☐ Unsecured loan repayments |
| PHILADELPHIA, PA 19149 | | | ☑ Suppliers or vendors |
| USA | 09/24/2025 | $86,603.40 | ☐ Services |
| | 10/08/2025 | $87,886.65 | ☐ Other _____ |
| | 10/22/2025 | $70,343.81 | |
| | 11/06/2025 | $67,613.55 | |

| **TOTAL DOMINGUEZ CLEANING SERVICES, INC** | | **$457,957.83** | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3.63 DTE ENERGY | 08/22/2025 | $18,589.38 | ☐ Secured debt |
| PO BOX 740786 | 09/22/2025 | $14,864.25 | ☐ Unsecured loan repayments |
| CINCINNATI, OH 45274 | | | ☐ Suppliers or vendors |
| USA | 10/22/2025 | $15,995.48 | ☑ Services |
| | | | ☐ Other _____ |

| **TOTAL DTE ENERGY** | | **$49,449.11** | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3.64 DUPREE DISPOSAL SERVICES LLC | 08/20/2025 | $2,533.20 | ☐ Secured debt |
| 10406 TERRACO DR | 10/08/2025 | $3,461.97 | ☐ Unsecured loan repayments |
| CHELTENHAM, MD 20623 | | | ☐ Suppliers or vendors |
| USA | 10/15/2025 | $3,461.97 | ☑ Services |
| | | | ☐ Other _____ |

| **TOTAL DUPREE DISPOSAL SERVICES LLC** | | **$9,457.14** | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3.65 DZAANI, INC. | 09/05/2025 | $7,000.00 | ☐ Secured debt |
| 41619 SLEEPY HOLLOW DR | 09/18/2025 | $29,235.00 | ☐ Unsecured loan repayments |
| NOVI, MI 48377 | | | ☐ Suppliers or vendors |
| USA | 10/20/2025 | $36,235.00 | ☑ Services |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

☐ Other _____

| | TOTAL DZAANI, INC. | $72,470.00 | |
|---|---|---|---|

| 3.66 | EDD HELMS AIR CONDITIONING & ELECTRIC<br>740 INTERNATIONAL PARKWAY<br>FORT LAUDERDALE, FL 33325<br>USA | 08/22/2025 | $892.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/05/2025 | $2,011.80 | |
| | | 10/17/2025 | $12,726.00 | |

| | TOTAL EDD HELMS AIR CONDITIONING & ELECTRIC | $15,629.90 |
|---|---|---|

| 3.67 | ELECTRONIC DATA CARRIERS, INC. DBA EDC MOVING SYSTEMS<br>4810 EISENHAUER ROAD, SUITE 140<br>SAN ANTONIO, TX 78218<br>USA | 08/22/2025 | $1,350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 09/19/2025 | $18,095.16 | |

| | TOTAL ELECTRONIC DATA CARRIERS, INC. DBA EDC MOVING SYSTEMS | $19,445.16 |
|---|---|---|

| 3.68 | ELITE GUARD SECURITY LLC<br>2937 CLYSTON ROAD<br>NORRISTOWN, PA 19403<br>USA | 08/22/2025 | $3,666.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 08/29/2025 | $3,055.00 | |
| | | 09/05/2025 | $4,042.00 | |
| | | 09/12/2025 | $4,183.00 | |
| | | 09/19/2025 | $2,632.00 | |
| | | 10/03/2025 | $7,449.51 | |
| | | 10/10/2025 | $2,632.00 | |
| | | 10/17/2025 | $2,773.00 | |
| | | 10/24/2025 | $3,525.00 | |

| | TOTAL ELITE GUARD SECURITY LLC | $33,957.51 |
|---|---|---|

| 3.69 | EM2 HOUSING<br>425 WOODWARD ST<br>AUSTIN, TX 78704<br>USA | 08/25/2025 | $19,229.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| | TOTAL EM2 HOUSING | $19,229.69 |
|---|---|---|

| 3.70 | ENGIE SERVICES INC - FEES<br>1990 POST OAK BLVD STE 1900<br>HOUSTON, TX 77056<br>USA | 08/28/2025 | $4,943.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 10/13/2025 | $10,223.35 | |
| | | 10/21/2025 | $40,061.16 | |
| | | 10/23/2025 | $7,916.10 | |
| | | 10/28/2025 | $9,413.00 | |
| | | 10/31/2025 | $8,400.34 | |

| | TOTAL ENGIE SERVICES INC - FEES | $80,957.40 |
|---|---|---|

| 3.71 | ENGIE SERVICES INC - US | 08/19/2025 | $44,596.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services |
| | | 08/22/2025 | $30,208.70 | |
| | | 08/25/2025 | $16,720.65 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

|  |  |  |  |
|--|--|--|--|
|  | 08/26/2025 | $59,167.23 | ☐ Other _____ |
|  | 08/28/2025 | $59,539.43 |  |
|  | 09/01/2025 | $35,723.74 |  |
|  | 09/04/2025 | $43,745.92 |  |
|  | 09/09/2025 | $109,658.97 |  |
|  | 09/11/2025 | $35,430.57 |  |
|  | 09/17/2025 | $91,513.43 |  |
|  | 09/18/2025 | $42,704.34 |  |
|  | 09/23/2025 | $32,724.06 |  |
|  | 09/25/2025 | $24,944.49 |  |
|  | 09/30/2025 | $102,495.54 |  |
|  | 10/02/2025 | $22,439.20 |  |
|  | 10/06/2025 | $82,706.96 |  |
|  | 10/07/2025 | $11,626.07 |  |
|  | 10/10/2025 | $64,902.77 |  |
|  | 10/13/2025 | $23,920.59 |  |
|  | 10/21/2025 | $124,838.00 |  |
|  | 10/23/2025 | $23,676.09 |  |
|  | 10/28/2025 | $68,581.69 |  |
|  | 10/30/2025 | $25,897.02 |  |
|  | 11/05/2025 | $98,266.47 |  |
| **TOTAL ENGIE SERVICES INC - US** |  | **$1,276,028.84** |  |

| 3.72 ENTERGY NEW ORLEANS, INC<br>PO BOX 8106<br>BATON ROUGE, LA 70891-8106<br>USA | 08/21/2025 | $3,415.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|--|--|--|--|
|  | 08/25/2025 | $629.68 |  |
|  | 08/28/2025 | $456.52 |  |
|  | 09/03/2025 | $3,529.84 |  |
|  | 09/23/2025 | $3,232.61 |  |
|  | 09/25/2025 | $549.17 |  |
|  | 09/29/2025 | $382.88 |  |
|  | 10/02/2025 | $2,168.83 |  |
|  | 10/03/2025 | $2,126.03 |  |
|  | 10/08/2025 | $316.82 |  |
|  | 10/21/2025 | $2,830.77 |  |
|  | 10/23/2025 | $318.14 |  |
|  | 10/27/2025 | $32.40 |  |
|  | 10/28/2025 | $280.76 |  |
|  | 11/04/2025 | $41.63 |  |
| **TOTAL ENTERGY NEW ORLEANS, INC** |  | **$20,311.55** |  |

| 3.73 ERIK ALVAREZ | 11/13/2025 | $23,500.00 | ☐ Secured debt |
|--|--|--|--|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Contractor

| | **TOTAL ERIK ALVAREZ** | **$23,500.00** |
|---|---|---|

3.74 EVERSOURCE
PO BOX 56007
BOSTON, MA 02205-6007
USA

| | 08/21/2025 | $11,639.04 |
|---|---|---|
| | 08/28/2025 | $1,262.26 |
| | 09/22/2025 | $10,149.25 |
| | 10/22/2025 | $9,506.46 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | **TOTAL EVERSOURCE** | **$32,557.01** |
|---|---|---|

3.75 EXPEDIA INC DBA TRAVELSCAPE LLC - USA
PO BOX 847677
DALLAS, TX 75284-7677
USA

| | 08/21/2025 | $120,000.00 |
|---|---|---|
| | 08/27/2025 | $120,000.00 |
| | 09/03/2025 | $120,000.00 |
| | 09/10/2025 | $120,000.00 |
| | 09/17/2025 | $120,000.00 |
| | 09/19/2025 | $1,440.67 |
| | 09/24/2025 | $120,000.00 |
| | 09/26/2025 | $2,849.42 |
| | 10/01/2025 | $120,000.00 |
| | 10/08/2025 | $120,000.00 |
| | 10/15/2025 | $120,000.00 |
| | 10/22/2025 | $120,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | **TOTAL EXPEDIA INC DBA TRAVELSCAPE LLC - USA** | **$1,204,290.09** |
|---|---|---|

3.76 FACILITY PROTECTION GROUP LLC
6304 BENJAMIN ROAD - SUITE 500
TAMPA, FL 33634
USA

| | 08/15/2025 | $29,712.88 |
|---|---|---|
| | 08/29/2025 | $8,557.24 |
| | 10/17/2025 | $729.67 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | **TOTAL FACILITY PROTECTION GROUP LLC** | **$38,999.79** |
|---|---|---|

3.77 FAIRFIELD AND WOODS PC
1801 CALIFORNIA ST
SUITE 2600
DENVER, CO 80202
USA

| | 09/22/2025 | $5,000.00 |
|---|---|---|
| | 10/01/2025 | $5,000.00 |
| | 10/09/2025 | $5,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | **TOTAL FAIRFIELD AND WOODS PC** | **$15,000.00** |
|---|---|---|

3.78 FIDELITY HOSPITALITY INC
ATTN: OMAR AHMADI
19040 SOLEDAD CANYON RD 220
CANYON COUNTRY, CA 91351
USA

| | 08/15/2025 | $200,219.77 |
|---|---|---|
| | 08/29/2025 | $213,007.88 |
| | 09/12/2025 | $98,067.16 |
| | 09/17/2025 | $97,533.11 |
| | 09/24/2025 | $999.91 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 10/01/2025 | $206,016.19 | |
| | 10/15/2025 | $182,390.40 | |
| | 10/17/2025 | $2,111.88 | |
| | 10/22/2025 | $20,512.02 | |
| | 10/30/2025 | $177,301.19 | |
| | 11/13/2025 | $750.70 | |
| **TOTAL FIDELITY HOSPITALITY INC** | | **$1,198,910.21** | |

| 3.79 FIRST US LINEN SERVICES<br>ATTN: JOSE VASCONCELLOS<br>2388 NW 150TH ST<br>OPA LOCKA, FL 33054<br>USA | 08/20/2025 | $13,385.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/27/2025 | $4,181.76 | |
| | 09/03/2025 | $1,785.80 | |
| | 09/10/2025 | $5,374.13 | |
| | 09/17/2025 | $9,192.75 | |
| | 10/01/2025 | $4,497.82 | |
| | 10/08/2025 | $6,153.83 | |
| | 10/15/2025 | $3,949.40 | |
| | 10/22/2025 | $3,233.68 | |
| | 10/30/2025 | $4,161.67 | |
| | 11/06/2025 | $3,961.68 | |
| **TOTAL FIRST US LINEN SERVICES** | | **$59,878.14** | |

| 3.80 FIVE STAR HOSPITALITY SERVICES<br>2020 NORTH LINCOLN PARK WEST, UNIT 3A<br>CHICAGO, IL 60614<br>USA | 08/25/2025 | $35,440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 09/08/2025 | $41,280.00 | |
| | 09/22/2025 | $38,295.00 | |
| | 10/06/2025 | $33,090.00 | |
| | 10/20/2025 | $37,080.00 | |
| | 10/31/2025 | $37,885.00 | |
| **TOTAL FIVE STAR HOSPITALITY SERVICES** | | **$223,070.00** | |

| 3.81 FIVE STAR LAUNDRY<br>ATTN: STACY RUSZKOWSKI<br>1 WEST MAYFLOWER AVE<br>NORTH LAS VEGAS, NV 89030<br>USA | 08/20/2025 | $10,696.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/27/2025 | $3,759.02 | |
| | 09/10/2025 | $20,940.67 | |
| | 09/17/2025 | $6,067.23 | |
| | 10/01/2025 | $5,404.79 | |
| | 10/15/2025 | $3,610.55 | |
| | 10/22/2025 | $5,047.98 | |
| | 10/30/2025 | $9,578.16 | |
| | 11/06/2025 | $2,911.86 | |
| **TOTAL FIVE STAR LAUNDRY** | | **$68,017.25** | |

| 3.82 FLIGHT CENTRE TRAVEL GROUP LIMITED<br>275 GREY ST SOUTH BRISBANE | 09/09/2025 | $168,188.53 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

|  | | |
|---|---|---|
| SOUTHPOINT, QLD, 4101<br>AUSTRALIA | | | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |

| **TOTAL FLIGHT CENTRE TRAVEL GROUP LIMITED** | **$168,188.53** |
|---|---|

| 3.83 FLOORING PARTNERS<br>PO BOX 239<br>SHREWSBURY, PA 17361<br>USA | 08/15/2025 | $1,088.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/22/2025 | $600.52 | |
| | 08/29/2025 | $1,441.72 | |
| | 09/05/2025 | $1,378.26 | |
| | 09/12/2025 | $1,103.84 | |
| | 09/19/2025 | $1,252.83 | |
| | 10/03/2025 | $1,182.86 | |
| | 10/17/2025 | $6,358.64 | |

| **TOTAL FLOORING PARTNERS** | **$14,407.39** |
|---|---|

| 3.84 FLORIDA DREAM SOLUTION LLC<br>6169 GLORY BOWER DR<br>WINTER GARDEN, FL 34787<br>USA | 08/25/2025 | $16,341.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|
| | 09/08/2025 | $20,510.75 | |
| | 09/22/2025 | $19,510.50 | |
| | 10/06/2025 | $18,500.50 | |
| | 10/20/2025 | $20,738.00 | |
| | 10/31/2025 | $22,189.25 | |

| **TOTAL FLORIDA DREAM SOLUTION LLC** | **$117,790.50** |
|---|---|

| 3.85 FLORIDA POWER & LIGHT (FPL)<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001<br>USA | 09/03/2025 | $163.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | 09/04/2025 | $12,901.54 | |
| | 09/11/2025 | $6,602.20 | |
| | 10/03/2025 | $121.37 | |
| | 10/06/2025 | $12,141.94 | |
| | 10/13/2025 | $6,190.01 | |
| | 11/03/2025 | $250.48 | |
| | 11/04/2025 | $11,151.88 | |

| **TOTAL FLORIDA POWER & LIGHT (FPL)** | **$49,523.37** |
|---|---|

| 3.86 FOOD SERVICE DIRECT LOGISTICS LLC<br>2 EATON ST, STE 805<br>HAMPTON, VA 23669<br>USA | 08/18/2025 | $1,695.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| | 08/25/2025 | $858.22 | |
| | 09/15/2025 | $4,062.94 | |
| | 09/22/2025 | $2,637.11 | |
| | 09/29/2025 | $2,752.52 | |
| | 10/06/2025 | $3,305.96 | |
| | 10/13/2025 | $2,427.84 | |
| | 10/20/2025 | $1,702.48 | |
| | 10/31/2025 | $1,404.60 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | 11/10/2025 | $1,602.60 | |
|---|---|---|---|
| **TOTAL FOOD SERVICE DIRECT LOGISTICS LLC** | | **$22,450.05** | |

| 3.87 FW STAFFING INC. | 08/25/2025 | $25,453.00 | ☐ Secured debt |
|---|---|---|---|
| ATTN: ROBERTO FALCON | 09/08/2025 | $21,819.00 | ☐ Unsecured loan repayments |
| 1101 VETERANS BLVD STE #6 | | | ☑ Suppliers or vendors |
| KENNER, LA 70065 | 09/22/2025 | $23,305.00 | ☐ Services |
| USA | 10/06/2025 | $22,198.00 | ☐ Other _____ |
| | 10/20/2025 | $21,799.00 | |
| | 10/31/2025 | $19,762.00 | |
| **TOTAL FW STAFFING INC.** | | **$134,336.00** | |

| 3.88 GALAPAGOS IMPROVEMENTS SERVICES INC | 08/25/2025 | $40,201.47 | ☐ Secured debt |
|---|---|---|---|
| 4244 N NEWTON AVE | 09/08/2025 | $41,777.20 | ☐ Unsecured loan repayments |
| MINNEAPOLIS, MN 55412 | | | ☑ Suppliers or vendors |
| USA | 09/22/2025 | $42,502.86 | ☐ Services |
| | 10/06/2025 | $48,895.58 | ☐ Other _____ |
| | 10/20/2025 | $41,628.06 | |
| | 10/31/2025 | $42,852.20 | |
| **TOTAL GALAPAGOS IMPROVEMENTS SERVICES INC** | | **$257,857.37** | |

| 3.89 GENERAL LINEN & UNIFORM SERVICE | 08/20/2025 | $5,688.99 | ☐ Secured debt |
|---|---|---|---|
| ATTN: AMBI HARRICHARAN | 08/27/2025 | $2,705.69 | ☐ Unsecured loan repayments |
| PO BOX 02728 | | | ☐ Suppliers or vendors |
| DETROIT, MI 48202 | 09/03/2025 | $4,249.89 | ☑ Services |
| USA | 09/10/2025 | $6,874.52 | ☐ Other _____ |
| | 09/17/2025 | $7,491.97 | |
| | 10/01/2025 | $4,518.28 | |
| | 10/08/2025 | $1,952.69 | |
| | 10/15/2025 | $7,294.86 | |
| | 10/22/2025 | $7,313.81 | |
| | 10/30/2025 | $5,476.05 | |
| **TOTAL GENERAL LINEN & UNIFORM SERVICE** | | **$53,566.75** | |

| 3.90 GEORGIA POWER | 08/22/2025 | $6,458.65 | ☐ Secured debt |
|---|---|---|---|
| 241 RALPH MCGILL BLVD, N.E. | 08/25/2025 | $990.56 | ☐ Unsecured loan repayments |
| ATLANTA, GA 30308 | | | ☐ Suppliers or vendors |
| USA | 08/27/2025 | $2,377.26 | ☑ Services |
| | 09/23/2025 | $6,331.59 | ☐ Other _____ |
| | 09/26/2025 | $2,293.21 | |
| | 10/23/2025 | $5,296.88 | |
| | 10/27/2025 | $470.13 | |
| | 10/28/2025 | $1,703.56 | |
| **TOTAL GEORGIA POWER** | | **$25,921.84** | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3.91** GIULIO LEPORATTI
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

| | 11/13/2025 | $33,133.00 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Contractor |

| **TOTAL GIULIO LEPORATTI** | **$33,133.00** |

**3.92** GIY INVESTOR LLC
220 E 42ND ST - 29TH FL
NEW YORK, NY 10017
USA

| | 09/02/2025 | $143,259.47 | ☐ Secured debt |
| | 10/01/2025 | $143,259.47 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Landlord |

| **TOTAL GIY INVESTOR LLC** | **$286,518.94** |

**3.93** GOKEYLESS - USA
ATTN: MATT TRACEY
955 MOUND RD
MIAMISBURG, OH 45342
USA

| | 09/05/2025 | $1,171.16 | ☐ Secured debt |
| | 09/10/2025 | $18,500.00 | ☐ Unsecured loan repayments |
| | 10/03/2025 | $18,500.00 | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | 10/31/2025 | $18,873.05 | ☐ Other |

| **TOTAL GOKEYLESS - USA** | **$57,044.21** |

**3.94** GOOGLE LLC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA 94043
USA

| | 08/26/2025 | $62,840.00 | ☐ Secured debt |
| | 09/24/2025 | $62,839.98 | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other |

| **TOTAL GOOGLE LLC** | **$125,679.98** |

**3.95** GPAI HIGHLANDS LLC
2501 W. 26TH AVE
DENVER, CO 80211
USA

| | 08/15/2025 | $50,000.00 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Landlord |

| **TOTAL GPAI HIGHLANDS LLC** | **$50,000.00** |

**3.96** GREEN MAIDS OF DETROIT
ATTN: GREEN MAID
1420 WASHINGTON BLVD
DETROIT, MI 48226
USA

| | 08/15/2025 | $24,068.22 | ☐ Secured debt |
| | 08/29/2025 | $24,772.44 | ☐ Unsecured loan repayments |
| | 09/10/2025 | $23,865.16 | ☐ Suppliers or vendors |
| | 09/24/2025 | $25,685.00 | ☑ Services |
| | 10/10/2025 | $26,075.50 | ☐ Other |
| | 10/24/2025 | $26,178.24 | |
| | 11/06/2025 | $28,841.34 | |

| **TOTAL GREEN MAIDS OF DETROIT** | **$179,485.90** |

**3.97** GROUP FOX
446 E ONTARIO
CHICAGO, IL 60611
USA

| | 09/24/2025 | $284,537.80 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other  Landlord |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL GROUP FOX** | **$284,537.80** | |

| | | | |
|---|---|---|---|
| 3.98 | GUARD RESOURCE INC | 09/03/2025 | $42,180.00 |
| | ATTN: OMAR AHMADI | 10/03/2025 | $20,646.00 |
| | 19040 SOLEDAD CANYON ROAD | | |
| | SUITE 220 | 10/10/2025 | $23,532.00 |
| | CANYON COUNTRY, CA 91351 | 10/31/2025 | $20,313.00 |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL GUARD RESOURCE INC** | **$106,671.00** |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.99 | GUEST SUPPLY - USA | 08/18/2025 | $14,578.42 |
| | ATTN: KRISTYN LANG | 08/25/2025 | $21,159.63 |
| | P.O. BOX 6771 | | |
| | SOMERSET, NJ 08875 | 09/01/2025 | $16,164.43 |
| | USA | 09/15/2025 | $28,840.25 |
| | | 09/22/2025 | $17,106.26 |
| | | 09/29/2025 | $27,416.23 |
| | | 10/06/2025 | $20,103.77 |
| | | 10/13/2025 | $17,192.47 |
| | | 10/20/2025 | $10,392.92 |
| | | 10/27/2025 | $10,024.58 |
| | | 10/31/2025 | $26,780.13 |
| | | 11/10/2025 | $7,398.25 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL GUEST SUPPLY - USA** | **$217,157.34** |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.100 | HABERSHAM STREET LAUNDROMAT LLC | 08/20/2025 | $2,152.40 |
| | ATTN: MICHAEL MCCORMICK | 09/03/2025 | $2,323.62 |
| | PO BOX 11246 | | |
| | SAVANNAH, GA 31412 | 09/10/2025 | $2,331.20 |
| | USA | 09/24/2025 | $4,046.73 |
| | | 10/01/2025 | $3,047.65 |
| | | 10/15/2025 | $3,512.51 |
| | | 10/22/2025 | $1,480.06 |
| | | 10/30/2025 | $1,326.20 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL HABERSHAM STREET LAUNDROMAT LLC** | **$20,220.37** |
|---|---|---|

| | | | |
|---|---|---|---|
| 3.101 | HARNEY & SONS - USA | 08/18/2025 | $990.85 |
| | 5723 ROUTE 32 | 08/25/2025 | $1,206.57 |
| | MILLERTON, NY 12546 | | |
| | USA | 09/15/2025 | $2,565.16 |
| | | 09/22/2025 | $1,530.77 |
| | | 09/29/2025 | $924.80 |
| | | 10/06/2025 | $1,665.91 |
| | | 10/13/2025 | $636.71 |
| | | 10/20/2025 | $1,299.76 |
| | | 10/27/2025 | $783.59 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 10/31/2025 | $965.18 | |
| **TOTAL HARNEY & SONS - USA** | | **$12,569.30** | |

| 3.102 | HD SUPPLY - USA<br>ATTN: WILLIAM KEITH<br>3400 CUMBERLAND BLVD<br>ATLANTA, GA 30339<br>USA | 08/18/2025 | $35,481.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/25/2025 | $24,912.01 | |
| | | 09/01/2025 | $19,982.94 | |
| | | 09/15/2025 | $19,787.18 | |
| | | 09/22/2025 | $30,077.12 | |
| | | 09/29/2025 | $30,204.28 | |
| | | 10/06/2025 | $25,604.67 | |
| | | 10/13/2025 | $25,558.85 | |
| | | 10/20/2025 | $25,918.04 | |
| | | 10/27/2025 | $30,032.11 | |
| | | 10/31/2025 | $18,918.15 | |
| | | 11/10/2025 | $5,253.18 | |
| **TOTAL HD SUPPLY - USA** | | | **$291,730.03** | |

| 3.103 | HERL CLEANING SERVICES LLC - NOL<br>ATTN: EDISON CORONADO<br>2510 WILLIAMS BLVD<br>KENNER, LA 70062<br>USA | 08/20/2025 | $4,161.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2025 | $4,654.53 | |
| | | 09/03/2025 | $4,683.26 | |
| | | 09/17/2025 | $7,172.23 | |
| | | 09/24/2025 | $4,516.77 | |
| | | 10/01/2025 | $2,001.66 | |
| | | 10/08/2025 | $4,581.36 | |
| | | 10/15/2025 | $2,769.62 | |
| | | 10/22/2025 | $6,743.75 | |
| | | 10/30/2025 | $4,461.04 | |
| | | 11/06/2025 | $4,531.45 | |
| **TOTAL HERL CLEANING SERVICES LLC - NOL** | | | **$50,277.22** | |

| 3.104 | HERL CLEANING SERVICES LLC - NSH<br>ATTN: EDISON CORONADO<br>671 ROSA AVE STE 205<br>METAIRIE, LA 70005<br>USA | 08/20/2025 | $3,435.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/25/2025 | $14,513.75 | |
| | | 08/27/2025 | $773.50 | |
| | | 09/03/2025 | $5,354.28 | |
| | | 09/08/2025 | $15,339.71 | |
| | | 09/19/2025 | $1,450.13 | |
| | | 09/22/2025 | $16,535.74 | |
| | | 09/24/2025 | $8,251.05 | |
| | | 10/06/2025 | $17,556.20 | |
| | | 10/20/2025 | $15,975.13 | |
| | | 10/22/2025 | $17,724.37 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | 10/31/2025 | $19,740.76 | |
|---|---|---|---|
| **TOTAL HERL CLEANING SERVICES LLC - NSH** | | **$136,650.12** | |

| 3.105 HERL STAFFING LLC | 08/20/2025 | $57,961.52 | ☐ Secured debt |
| ATTN: EDISON CORONADO | 09/10/2025 | $39,851.02 | ☐ Unsecured loan repayments |
| 3670 CENTRAL PIKE | 09/17/2025 | $13,526.54 | ☐ Suppliers or vendors |
| SUITE H | 10/08/2025 | $31,210.97 | ☑ Services |
| HERMITAGE, TN 37076 | 10/15/2025 | $12,034.94 | ☐ Other _____ |
| USA | 10/30/2025 | $14,748.78 | |
| | 11/06/2025 | $17,830.73 | |

| **TOTAL HERL STAFFING LLC** | | **$187,164.50** | |
|---|---|---|---|

| 3.106 HEYDISON LAUNDRY LLC | 09/19/2025 | $7,236.54 | ☐ Secured debt |
| 3670 CENTRAL PIKE | 09/24/2025 | $8,114.79 | ☐ Unsecured loan repayments |
| SUITE H | 10/01/2025 | $3,878.26 | ☐ Suppliers or vendors |
| HERMITAGE, TN 37076 | 10/08/2025 | $950.59 | ☑ Services |
| USA | 10/15/2025 | $2,490.23 | ☐ Other _____ |

| **TOTAL HEYDISON LAUNDRY LLC** | | **$22,670.41** | |
|---|---|---|---|

| 3.107 HIGHLINE INTEGRATED SECURITY | 08/15/2025 | $5,786.71 | ☐ Secured debt |
| ATTN: HIGHLINE SECURITY | 08/22/2025 | $6,222.21 | ☐ Unsecured loan repayments |
| 315 E 56TH ST 2H | 08/29/2025 | $293.96 | ☐ Suppliers or vendors |
| NEW YORK, NY 10022 | 10/10/2025 | $2,402.28 | ☑ Services |
| USA | 10/24/2025 | $6,625.15 | ☐ Other _____ |
| | 10/31/2025 | $1,856.32 | |

| **TOTAL HIGHLINE INTEGRATED SECURITY** | | **$23,186.63** | |
|---|---|---|---|

| 3.108 HIGHTOP BROAD ACQUISITION LLC | 08/18/2025 | $18,512.23 | ☐ Secured debt |
| 1331 S. JUNIPER STREET OFC | 10/02/2025 | $119,828.64 | ☐ Unsecured loan repayments |
| PHILADELPHIA, PA 19147 | | | ☐ Suppliers or vendors |
| USA | | | ☐ Services |
| | | | ☑ Other  Landlord |

| **TOTAL HIGHTOP BROAD ACQUISITION LLC** | | **$138,340.87** | |
|---|---|---|---|

| 3.109 HONORE PROPERTIES (19 SOUTH WABASH LLC) | 08/28/2025 | $2,614.57 | ☐ Secured debt |
| 1038 N. ASHLAND AVE. #100 | 09/10/2025 | $108,142.66 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60622 | 10/08/2025 | $107,467.62 | ☐ Suppliers or vendors |
| USA | | | ☐ Services |
| | | | ☑ Other  Landlord |

| **TOTAL HONORE PROPERTIES (19 SOUTH WABASH LLC)** | | **$218,224.85** | |
|---|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3.110** HOTEL HENRI
127 WEST 28TH ST
NEW YORK, NY 10001
USA

| 09/02/2025 | $411,239.42 |
| 09/29/2025 | $34,019.41 |
| 11/03/2025 | $411,239.42 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Landlord

| **TOTAL HOTEL HENRI** | **$856,498.25** |
|---|---|

**3.111** HOUSE OF MC SOURCING
3345 WILTSHIRE BOULEVARD
NIAGARA FALLS, ON L2J 3M1
CANADA

| 08/27/2025 | $330,311.30 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| **TOTAL HOUSE OF MC SOURCING** | **$330,311.30** |
|---|---|

**3.112** HUNTER AMENITIES INTERNATIONAL LTD - USA
ATTN: ORDER DESK
1205 CORPORATE DR
BURLINGTON, ON L7L 5V5
CANADA

| 09/01/2025 | $187,381.94 |
| 09/22/2025 | $11,286.10 |
| 09/29/2025 | $9,592.63 |
| 10/06/2025 | $10,687.76 |
| 10/13/2025 | $34,029.00 |
| 10/20/2025 | $30,600.00 |
| 10/31/2025 | $23,670.89 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| **TOTAL HUNTER AMENITIES INTERNATIONAL LTD - USA** | **$307,248.32** |
|---|---|

**3.113** I & A PAINTING AND CLEANING INC
106 PLEASANT ST #2
WOBURN, MA 01801
USA

| 08/25/2025 | $9,826.00 |
| 09/08/2025 | $9,578.00 |
| 09/22/2025 | $8,678.00 |
| 10/06/2025 | $11,106.00 |
| 10/20/2025 | $11,712.00 |
| 10/31/2025 | $11,184.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

| **TOTAL I & A PAINTING AND CLEANING INC** | **$62,084.00** |
|---|---|

**3.114** IHOTEL LLC
9704 RAINIER AVE S
SEATTLE, WA 98118
USA

| 09/26/2025 | $103,306.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Landlord

| **TOTAL IHOTEL LLC** | **$103,306.00** |
|---|---|

**3.115** INTEGRITY SERVICES, INC
ATTN: JUSTIN ROY
357 N AVE
WAKEFIELD, MA 01880
USA

| 08/20/2025 | $102,834.74 |
| 08/27/2025 | $108,968.13 |
| 09/03/2025 | $136,817.52 |
| 09/10/2025 | $105,647.02 |
| 09/17/2025 | $153,648.20 |
| 09/24/2025 | $164,297.84 |
| 10/01/2025 | $106,601.83 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | |
|---|---|---|---|
| | 10/08/2025 | $251,388.47 | |
| | 10/15/2025 | $201,407.79 | |
| | 10/22/2025 | $176,308.11 | |
| | 10/30/2025 | $189,624.12 | |
| | 11/06/2025 | $184,193.62 | |
| **TOTAL INTEGRITY SERVICES, INC** | | **$1,881,737.39** | |

| 3.116 INTOUCHCX INC<br>240 KENNEDY STREET, 2ND FLOOR<br>WINNIPEG, MB R3C 1T1<br>CANADA | 09/05/2025 | $7,050.00 | ☐ Secured debt |
|---|---|---|---|
| | 09/12/2025 | $267,748.81 | ☐ Unsecured loan repayments |
| | 09/26/2025 | $320,614.29 | ☐ Suppliers or vendors<br>☑ Services |
| | 10/31/2025 | $9,414.60 | ☐ Other _____ |
| **TOTAL INTOUCHCX INC** | | **$604,827.70** | |

| 3.117 IPFS CORPORATION OF CALIFORNIA<br>1055 BROADWAY BLVD, 11TH FLOOR<br>KANSAS CITY, MO 64105<br>USA | 10/31/2025 | $70,322.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|
| **TOTAL IPFS CORPORATION OF CALIFORNIA** | | **$70,322.59** | |

| 3.118 ISSTA 27TH STREET LLC<br>1981 MARCUS AVENUE SUITE E117<br>LAKE SUCCESS, NY 11042<br>USA | 08/15/2025 | $94,393.28 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|
| | 09/03/2025 | $131,790.35 | ☐ Suppliers or vendors<br>☐ Services |
| | 10/02/2025 | $131,790.35 | ☑ Other  Landlord |
| **TOTAL ISSTA 27TH STREET LLC** | | **$357,973.98** | |

| 3.119 ITERABLE, INC.<br>71 STEVENSON STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94105<br>USA | 08/25/2025 | $323.73 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|
| | 10/16/2025 | $31,919.35 | ☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ITERABLE, INC.** | | **$32,243.08** | |

| 3.120 JANE BASCLE<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | 11/13/2025 | $28,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Contractor |
|---|---|---|---|
| **TOTAL JANE BASCLE** | | **$28,500.00** | |

| 3.121 JANOVIC PAINT & DECORATING<br>32-02 QUEENS BLVD, 6 TH FLOOR<br>LONG ISLAND CITY, NY 11101<br>USA | 08/15/2025 | $135.96 | ☐ Secured debt<br>☐ Unsecured loan repayments |
|---|---|---|---|
| | 08/22/2025 | $5,986.82 | ☐ Suppliers or vendors<br>☑ Services |
| | 09/12/2025 | $1,040.58 | ☐ Other _____ |
| | 09/19/2025 | $2,797.43 | |
| | 09/26/2025 | $59.83 | |
| | 10/03/2025 | $3,592.09 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | 10/10/2025 | $178.42 | |
|---|---|---|---|
| **TOTAL JANOVIC PAINT & DECORATING** | | **$13,791.13** | |

**3.122** JEFFREY KOLESSAR
[REDACTED ADDRESS]

| | 08/29/2025 | $572,271.50 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL JEFFREY KOLESSAR** | | **$572,271.50** |
|---|---|---|

**3.123** JESSICA BONNEY
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

| | 11/13/2025 | $13,500.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Contractor

| **TOTAL JESSICA BONNEY** | | **$13,500.00** |
|---|---|---|

**3.124** KAISER PERMANENTE
ONE KAISER PLAZA
OAKLAND, CA 94612
USA

| | 08/15/2025 | $6,863.38 |
|---|---|---|
| | 09/15/2025 | $9,748.90 |
| | 10/13/2025 | $10,936.34 |
| | 11/13/2025 | $18,310.36 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL KAISER PERMANENTE** | | **$45,858.98** |
|---|---|---|

**3.125** KALIBRI LABS, LLC
PO BOX #559655
POTOMAC, MD 20859
USA

| | 08/25/2025 | $11,413.48 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL KALIBRI LABS, LLC** | | **$11,413.48** |
|---|---|---|

**3.126** KASA LIVING INC
390 NE 191ST
STE 8835
MIAMI, FL 33179
USA

| | 09/16/2025 | $50,000.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL KASA LIVING INC** | | **$50,000.00** |
|---|---|---|

**3.127** KATHARINE TRAN
[REDACTED ADDRESS]

| | 08/22/2025 | $8,800.00 |
|---|---|---|
| | 09/19/2025 | $17,600.00 |
| | 10/03/2025 | $8,800.00 |
| | 10/10/2025 | $8,800.00 |
| | 10/17/2025 | $8,800.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| **TOTAL KATHARINE TRAN** | | **$52,800.00** |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| 3.128 | KEAN MILLER LLP IOLTA ACCOUNT<br>PO BOX 3513<br>BATON ROUGE, LA 70821<br>USA | 09/11/2025 | $80,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL KEAN MILLER LLP IOLTA ACCOUNT** | **$80,000.00** |
|---|---|

| 3.129 | KEAN MILLER LLP MONEY MANAGEMENT ACCOUNT<br>ATTN: JESSICA BREEDEN<br>PO BOX 3513<br>BATON ROUGE, LA 70821<br>USA | 08/21/2025<br>09/15/2025 | $30,764.62<br>$80,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL KEAN MILLER LLP MONEY MANAGEMENT ACCOUNT** | **$110,764.62** |
|---|---|

| 3.130 | KERIANNE TEOFILO<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | 11/13/2025 | $31,205.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Contractor |
|---|---|---|---|---|

| **TOTAL KERIANNE TEOFILO** | **$31,205.00** |
|---|---|

| 3.131 | KEVIN MOORE PAINTING<br>2430 S PHILIP ST<br>PHILADELPHIA, PA 19148<br>USA | 08/15/2025<br>08/22/2025<br>08/29/2025<br>09/05/2025<br>09/12/2025<br>10/03/2025<br>10/10/2025<br>10/17/2025<br>10/24/2025 | $875.00<br>$1,525.00<br>$1,125.00<br>$1,825.00<br>$400.00<br>$4,200.00<br>$1,175.00<br>$950.00<br>$625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL KEVIN MOORE PAINTING** | **$12,700.00** |
|---|---|

| 3.132 | KNOWLES GALLANT TIMMONS LLC<br>6400 POWERS FERRY RD<br>ATLANTA, GA 30339<br>USA | 09/08/2025 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| **TOTAL KNOWLES GALLANT TIMMONS LLC** | **$10,000.00** |
|---|---|

| 3.133 | KODDI BOOKING NETWORK SPONSORED AD<br>2845 W 7TH STREET<br>FORT WORTH, TX 76107<br>USA | 08/22/2025<br>08/28/2025<br>09/05/2025<br>09/11/2025<br>09/18/2025<br>09/26/2025<br>10/15/2025<br>10/23/2025 | $90,000.00<br>$100,000.00<br>$90,000.00<br>$90,000.00<br>$90,000.00<br>$80,000.00<br>$80,000.00<br>$90,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | **TOTAL KODDI BOOKING NETWORK SPONSORED AD** | | **$710,000.00** |

| 3.134 | KODDI INC - MARRIOTT PLUS PLATFORM<br>2845 W 7TH ST<br>FORT WORTH, TX 76107<br>USA | 10/01/2025 | $15,000.00 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL KODDI INC - MARRIOTT PLUS PLATFORM** | | **$15,000.00** |
|---|---|---|---|

| 3.135 | KPMG LLP - USA<br>3 CHESTNUT RIDGE RD<br>MONTVALE, NJ 07645<br>USA | 09/08/2025 | $122,000.00 |
|---|---|---|---|
| | | 09/15/2025 | $122,347.00 |
| | | 09/25/2025 | $302,390.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL KPMG LLP - USA** | | **$546,737.00** |
|---|---|---|---|

| 3.136 | KYRIBA CORP.<br>9620 TOWNE CENTRE DRIVE SUITE 250<br>SAN DIEGO, CA 92121<br>USA | 10/06/2025 | $17,490.00 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL KYRIBA CORP.** | | **$17,490.00** |
|---|---|---|---|

| 3.137 | LA BOTTEGA DELL'ALBERGO USA INC<br>ATTN: MARLA VANCE<br>420 MONTGOMERY<br>SAN FRANCISCO, CA 94104<br>USA | 08/18/2025 | $10,057.97 |
|---|---|---|---|
| | | 08/25/2025 | $2,570.16 |
| | | 09/15/2025 | $5,089.44 |
| | | 09/22/2025 | $2,646.91 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | **TOTAL LA BOTTEGA DELL'ALBERGO USA INC** | | **$20,364.48** |
|---|---|---|---|

| 3.138 | LADWP<br>111 N. HOPE ST.<br>LOS ANGELES, CA 90012<br>USA | 08/28/2025 | $44,397.22 |
|---|---|---|---|
| | | 09/02/2025 | $22,615.23 |
| | | 09/29/2025 | $22,901.94 |
| | | 10/01/2025 | $50,295.85 |
| | | 10/30/2025 | $19,870.57 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL LADWP** | | **$160,080.81** |
|---|---|---|---|

| 3.139 | LAWRENCE HARTE<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | 11/13/2025 | $26,000.00 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Contractor

| | **TOTAL LAWRENCE HARTE** | | **$26,000.00** |
|---|---|---|---|

| 3.140 | LBIRE LLC<br>31752 S COAST HWY, STE 300<br>LAGUNA BEACH, CA 92651<br>USA | 08/15/2025 | $79,648.80 |
|---|---|---|---|

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Landlord

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---:|---|
| | **TOTAL LBIRE LLC** | **$79,648.80** | |
| 3.141 | LEGION SECURITY CONSULTANTS INC<br>ATTN: BILL CARO<br>2210 W NORTH AVE<br>SUITE 1<br>MELROSE PK., IL 60160<br>USA | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 09/05/2025 | $16,800.00 | |
| | 09/12/2025 | $5,600.00 | |
| | 10/15/2025 | $20,664.00 | |
| | 10/17/2025 | $22,400.00 | |
| | 10/22/2025 | $1,400.00 | |
| | 10/30/2025 | $11,200.00 | |
| | **TOTAL LEGION SECURITY CONSULTANTS INC** | **$78,064.00** | |
| 3.142 | LINKEDIN CORPORATION<br>62228 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0622<br>USA | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 08/18/2025 | $22,035.00 | |
| | **TOTAL LINKEDIN CORPORATION** | **$22,035.00** | |
| 3.143 | LION ENTERPRISES OF NEW YORK LLC<br>ATTN: KIMBERLY FOSTER<br>30-15 35TH AVE<br>ASTORIA, NY 11106<br>USA | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 08/15/2025 | $5,879.25 | |
| | 09/05/2025 | $6,097.00 | |
| | 09/19/2025 | $6,097.00 | |
| | 10/17/2025 | $762.13 | |
| | 10/24/2025 | $1,382.72 | |
| | **TOTAL LION ENTERPRISES OF NEW YORK LLC** | **$20,218.10** | |
| 3.144 | LOR-MAR MECHANICAL SERVICES LLC<br>6710-A WESTFIELD AVENUE<br>PENNSAUKEN, NJ 08110<br>USA | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 08/29/2025 | $2,970.60 | |
| | 10/10/2025 | $4,850.00 | |
| | 10/17/2025 | $12,387.60 | |
| | **TOTAL LOR-MAR MECHANICAL SERVICES LLC** | **$20,208.20** | |
| 3.145 | LOS ANGELES COUNTY TAX COLLECTOR<br>P.O. BOX 54018<br>LOS ANGELES, CA 90054-0018<br>USA | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 09/29/2025 | $17,813.38 | |
| | **TOTAL LOS ANGELES COUNTY TAX COLLECTOR** | **$17,813.38** | |
| 3.146 | M AND F LAUNDRY INC<br>19338 LONDELIUS ST.<br>NORTHRIDGE, CA 91324<br>USA | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 08/20/2025 | $31,703.89 | |
| | 08/27/2025 | $31,066.86 | |
| | 09/03/2025 | $13,399.36 | |
| | 09/10/2025 | $38,545.11 | |
| | 09/17/2025 | $25,801.34 | |
| | 09/24/2025 | $23,958.04 | |
| | 10/01/2025 | $5,623.53 | |
| | 10/08/2025 | $27,565.72 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | Date | Amount | Type |
|---|---|---|---|
| | 10/15/2025 | $27,054.11 | |
| | 10/22/2025 | $23,340.94 | |
| | 10/30/2025 | $29,132.84 | |
| | 11/06/2025 | $24,232.68 | |
| **TOTAL M AND F LAUNDRY INC** | | **$301,424.42** | |
| 3.147 M19 LAND INVESTMENTS LLC | 08/27/2025 | $22,627.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Landlord |
| | 09/17/2025 | $23,079.78 | |
| | 10/27/2025 | $23,079.78 | |
| **TOTAL M19 LAND INVESTMENTS LLC** | | **$68,786.80** | |
| 3.148 MARIAH PROPERTIES LLC<br>100 N. BROADWAY, SUITE 1700<br>SAINT LOUIS, MO 63102<br>USA | 08/22/2025 | $26,145.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Landlord |
| | 08/28/2025 | $26,145.00 | |
| | 09/05/2025 | $26,831.55 | |
| | 09/12/2025 | $26,831.55 | |
| | 09/19/2025 | $26,831.55 | |
| | 09/24/2025 | $26,831.55 | |
| **TOTAL MARIAH PROPERTIES LLC** | | **$159,616.20** | |
| 3.149 MARRIOTT INTERNATIONAL INC<br>7750 WISCONSIN AVENUE<br>BETHESDA, MD 20814<br>USA | 10/09/2025 | $510,386.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 10/21/2025 | $6,765.00 | |
| **TOTAL MARRIOTT INTERNATIONAL INC** | | **$517,151.00** | |
| 3.150 MARRIOTT INTERNATIONAL INC - GLOBAL<br>HOSPITALITY LICENSING SARL<br>33 RUE DU PUITIS ROMAIN<br>BERTRANGE, 8070<br>LUXEMBOURG | 10/09/2025 | $1,647,343.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 10/28/2025 | $84,376.69 | |
| | 10/29/2025 | $63.93 | |
| **TOTAL MARRIOTT INTERNATIONAL INC - GLOBAL HOSPITALITY LICENSING SARL** | | **$1,731,784.17** | |
| 3.151 MASTEL LINEN INC<br>ATTN: VERONICA MUNOZ<br>6005 W. SHERMAN ST.<br>PHOENIX, AZ 85043<br>USA | 08/20/2025 | $1,668.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 08/27/2025 | $2,684.92 | |
| | 09/03/2025 | $2,407.36 | |
| | 09/17/2025 | $1,948.76 | |
| | 09/26/2025 | $243.38 | |
| | 10/01/2025 | $10,697.12 | |
| | 10/08/2025 | $1,500.80 | |
| | 10/15/2025 | $2,286.73 | |
| | 10/22/2025 | $1,493.45 | |
| | 11/06/2025 | $4,835.98 | |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| | **TOTAL MASTEL LINEN INC** | **$29,767.09** | |
| 3.152 MAYFLOWER LAUNDRY AND LINEN SUPPLIES INC. | 09/24/2025 | $86,484.51 | ☐ Secured debt |
| 10 DOCK VIEW DR. SUITE A | 10/01/2025 | $8,768.89 | ☐ Unsecured loan repayments |
| NEW CASTLE, DE 19720 | | | ☐ Suppliers or vendors |
| USA | 10/08/2025 | $8,506.52 | ☑ Services |
| | 10/15/2025 | $8,516.43 | ☐ Other _____ |
| | 10/22/2025 | $9,688.65 | |
| | 10/30/2025 | $9,146.85 | |
| | 11/06/2025 | $8,711.46 | |
| **TOTAL MAYFLOWER LAUNDRY AND LINEN SUPPLIES INC.** | | **$139,823.31** | |
| 3.153 METRO KLEENERS, LLC DBA ECODIRECT LAUNDRY & CLEANERS | 08/20/2025 | $7,288.55 | ☐ Secured debt |
| | 08/27/2025 | $1,653.70 | ☐ Unsecured loan repayments |
| 6977 N AUSTIN AVE | | | ☐ Suppliers or vendors |
| NILES, IL 60714 | 09/03/2025 | $7,350.17 | ☑ Services |
| USA | 09/10/2025 | $4,367.10 | ☐ Other _____ |
| | 09/17/2025 | $4,102.57 | |
| | 09/24/2025 | $4,859.49 | |
| | 10/08/2025 | $6,379.76 | |
| | 10/15/2025 | $6,795.99 | |
| | 10/22/2025 | $4,056.84 | |
| | 11/06/2025 | $3,728.42 | |
| **TOTAL METRO KLEENERS, LLC DBA ECODIRECT LAUNDRY & CLEANERS** | | **$50,582.59** | |
| 3.154 METRO ONE SECURITY LLC | 08/22/2025 | $4,002.00 | ☐ Secured debt |
| 28192 WEST GREENMEADOW CIRCLE | 09/05/2025 | $3,864.00 | ☐ Unsecured loan repayments |
| FARMINGTON, MI 48334 | | | ☐ Suppliers or vendors |
| USA | 09/19/2025 | $9,200.00 | ☑ Services |
| | 10/03/2025 | $3,864.00 | ☐ Other _____ |
| | 10/17/2025 | $4,002.00 | |
| **TOTAL METRO ONE SECURITY LLC** | | **$24,932.00** | |
| 3.155 METROPOLIS COFFEE COMPANY - USA | 08/18/2025 | $7,566.60 | ☐ Secured debt |
| 3057 N ROCKWELL ST BLDG 1R | 08/25/2025 | $680.00 | ☐ Unsecured loan repayments |
| CHICAGO, IL 60618 | | | ☑ Suppliers or vendors |
| USA | 09/01/2025 | $6,929.67 | ☐ Services |
| | 09/15/2025 | $10,745.57 | ☐ Other _____ |
| | 09/22/2025 | $10,674.33 | |
| | 09/29/2025 | $10,170.26 | |
| | 10/06/2025 | $3,937.00 | |
| | 10/13/2025 | $4,247.29 | |
| | 10/27/2025 | $4,099.22 | |
| **TOTAL METROPOLIS COFFEE COMPANY - USA** | | **$59,049.94** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.156** MICHAEL WHEELER
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

11/13/2025     $16,194.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Contractor

**TOTAL MICHAEL WHEELER**     **$16,194.00**

**3.157** MICHELLE SINGER
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

11/13/2025     $41,405.00

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Contractor

**TOTAL MICHELLE SINGER**     **$41,405.00**

**3.158** MILAN CORP
ATTN: MILY MANGARRE
3333 W COLUMBIA AVE APT 3
LINCOLNWOOD, IL 60712
USA

08/25/2025     $60,174.00
09/08/2025     $62,855.00
09/22/2025     $62,056.00
10/06/2025     $63,004.00
10/31/2025     $48,667.32

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other

**TOTAL MILAN CORP**     **$296,756.32**

**3.159** MORGAN LEWIS & BOCKIUS LLP
ONE FEDERAL STREET
BOSTON, MA 02110
USA

09/30/2025     $42,168.60

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL MORGAN LEWIS & BOCKIUS LLP**     **$42,168.60**

**3.160** NAIMAN LAW GROUP PC
4660 LA JOLLA VILLAGE DRIVE, SUITE 650
SAN DIEGO, CA 92122
USA

09/03/2025     $22,864.38

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL NAIMAN LAW GROUP PC**     **$22,864.38**

**3.161** NASA SERVICES INC
1100 SOUTH MAPLE AVENUE
MONTEBELLO, CA 90640
USA

09/01/2025     $4,464.02
10/01/2025     $4,516.67

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL NASA SERVICES INC**     **$8,980.69**

**3.162** NASHVILLE ELECTRIC SERVICE
1214 CHURCH ST.
NASHVILLE, TN 37246
USA

09/09/2025     $4,729.98
10/09/2025     $4,267.25

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other

**TOTAL NASHVILLE ELECTRIC SERVICE**     **$8,997.23**

**3.163** NASHVILLE METROPOLITAN LLC

10/10/2025     $50,000.00

- ☐ Secured debt

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

1283 MURFREESBORO PIKE SUITE 100
NASHVILLE, TN 37217
USA

☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Landlord

| | | |
|---|---|---|
| **TOTAL NASHVILLE METROPOLITAN LLC** | | **$50,000.00** |

3.164 NICHOLAS TSO
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

11/13/2025    $42,500.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Contractor

| | | |
|---|---|---|
| **TOTAL NICHOLAS TSO** | | **$42,500.00** |

3.165 NTRUST INFOTECH INC
230 COMMERCE, SUITE 180
IRVINE, CA 92602
USA

09/08/2025    $65,900.00
10/24/2025    $25,000.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | |
|---|---|---|
| **TOTAL NTRUST INFOTECH INC** | | **$90,900.00** |

3.166 NYC CLEANERS
ATTN: MANNI LAUNDRY
208 E 117TH STREET
NEW YORK, NY 10035
USA

08/20/2025    $11,979.00
08/27/2025    $12,743.10
09/03/2025    $13,191.30
09/10/2025    $6,843.60
10/01/2025    $3,696.30
11/06/2025    $5,592.60

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | |
|---|---|---|
| **TOTAL NYC CLEANERS** | | **$54,045.90** |

3.167 OKTA, INC.
P.O. BOX 743620
LOS ANGELES, CA 90074
USA

10/27/2025    $92,737.50

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other

| | | |
|---|---|---|
| **TOTAL OKTA, INC.** | | **$92,737.50** |

3.168 ONE FIFTEEN SOUTH JACKSON LLC
1530 16TH ST STE 350
DENVER, CO 80202
USA

09/26/2025    $61,103.76

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Landlord

| | | |
|---|---|---|
| **TOTAL ONE FIFTEEN SOUTH JACKSON LLC** | | **$61,103.76** |

3.169 OPEN WATER
ATTN: WHOLE SALE ORDERS
3700 S IRON ST, STE 4C
CHICAGO, IL 60609
USA

08/25/2025    $3,251.04
09/15/2025    $568.80
09/22/2025    $1,843.61
09/29/2025    $568.80
10/27/2025    $3,254.40
10/31/2025    $698.56

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | | |
|---|---|---|---|
| | 11/10/2025 | $948.16 | |
| | **TOTAL OPEN WATER** | **$11,133.37** | |

| | | | | |
|---|---|---|---|---|
| 3.170 ORACLE AMERICA INC - USA | 10/06/2025 | $3,697.54 | ☐ Secured debt | |
| ATTN: SHWETHA S | 10/20/2025 | $7,667.43 | ☐ Unsecured loan repayments | |
| 500 ORACLE PARKWAY | | | ☐ Suppliers or vendors | |
| REDWOOD CITY, CA 94065 | 10/27/2025 | $57,078.39 | ☑ Services | |
| USA | | | ☐ Other _____ | |
| **TOTAL ORACLE AMERICA INC - USA** | | **$68,443.36** | | |

| | | | |
|---|---|---|---|
| 3.171 ORANGE COUNTY TAX COLLECTOR | 09/26/2025 | $11,028.04 | ☐ Secured debt |
| PO BOX 545100 | | | ☐ Unsecured loan repayments |
| ORLANDO, FL 32854 | | | ☐ Suppliers or vendors |
| USA | | | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL ORANGE COUNTY TAX COLLECTOR** | | **$11,028.04** | |

| | | | |
|---|---|---|---|
| 3.172 ORLANDO CLEANERS LLC | 08/20/2025 | $3,957.30 | ☐ Secured debt |
| ATTN: ED PRESTON | 08/27/2025 | $3,109.79 | ☐ Unsecured loan repayments |
| 223 N ORANGE BLOSSOM TRAIL | | | ☐ Suppliers or vendors |
| ORLANDO, FL 32805 | 09/03/2025 | $3,041.22 | ☑ Services |
| USA | 09/10/2025 | $2,454.19 | ☐ Other _____ |
| | 09/17/2025 | $5,824.39 | |
| | 09/24/2025 | $2,472.14 | |
| | 10/01/2025 | $2,847.48 | |
| | 10/15/2025 | $8,661.90 | |
| | 10/22/2025 | $2,965.67 | |
| | 11/06/2025 | $1,596.71 | |
| **TOTAL ORLANDO CLEANERS LLC** | | **$36,930.79** | |

| | | | |
|---|---|---|---|
| 3.173 OTIPOTI (BROAD BAY COLLECTIVE PTE LTD) - USA | 09/18/2025 | $15,203.44 | ☐ Secured debt |
| ATTN: ANNE DO QUE ANH | 10/17/2025 | $15,211.00 | ☐ Unsecured loan repayments |
| 10 ANSON ROAD | | | ☑ Suppliers or vendors |
| #13-11 INTERNATIONAL PLAZA | | | ☐ Services |
| SINGAPORE, 079903 | | | ☐ Other _____ |
| SINGAPORE | | | |
| **TOTAL OTIPOTI (BROAD BAY COLLECTIVE PTE LTD) - USA** | | **$30,414.44** | |

| | | | |
|---|---|---|---|
| 3.174 OUC | 08/25/2025 | $2,438.25 | ☐ Secured debt |
| 100 WEST ANDERSON ST. | 09/12/2025 | $4,590.92 | ☐ Unsecured loan repayments |
| ORLANDO, FL 32801 | | | ☐ Suppliers or vendors |
| USA | 09/24/2025 | $2,322.96 | ☑ Services |
| | 10/13/2025 | $4,602.87 | ☐ Other _____ |
| | 10/24/2025 | $2,025.90 | |
| **TOTAL OUC** | | **$15,980.90** | |

| | | | |
|---|---|---|---|
| 3.175 PALACE COMPANY LLC | 10/31/2025 | $646,415.75 | ☐ Secured debt |
| 610 S BROADWAY, SUITE 800 | | | ☐ Unsecured loan repayments |
| LOS ANGELES, CA 90014 | | | ☐ Suppliers or vendors |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

| | | | |
|---|---|---|---|
| USA | | | ☐ Services |
| | | | ☑ Other Landlord |
| | **TOTAL PALACE COMPANY LLC** | **$646,415.75** | |

| 3.176 PECO ENERGY COMPANY | 08/15/2025 | $49.20 | ☐ Secured debt |
|---|---|---|---|
| 830 SCHUYLKILL AVE | 08/20/2025 | $18,919.00 | ☐ Unsecured loan repayments |
| PHILADELPHIA, PA 19146 | | | ☐ Suppliers or vendors |
| USA | 08/22/2025 | $692.37 | ☑ Services |
| | 08/23/2025 | $1,129.07 | ☐ Other |
| | 08/25/2025 | $405.02 | |
| | 08/27/2025 | $690.33 | |
| | 09/05/2025 | $112.24 | |
| | 09/12/2025 | $116.14 | |
| | 09/13/2025 | $89.89 | |
| | 09/15/2025 | $2,969.59 | |
| | 09/16/2025 | $211.30 | |
| | 09/19/2025 | $21,301.91 | |
| | 09/24/2025 | $407.98 | |
| | 09/26/2025 | $694.74 | |
| | 09/30/2025 | $156.50 | |
| | 10/01/2025 | $115.70 | |
| | 10/15/2025 | $2,881.64 | |
| | 10/16/2025 | $61.62 | |
| | 10/17/2025 | $49.32 | |
| | 10/21/2025 | $7,286.91 | |
| | 10/23/2025 | $97.94 | |
| | 10/24/2025 | $337.44 | |
| | 10/28/2025 | $14,123.58 | |
| | 11/04/2025 | $5,355.27 | |
| | **TOTAL PECO ENERGY COMPANY** | **$78,254.70** | |

| 3.177 PEPCO | 09/08/2025 | $6,027.73 | ☐ Secured debt |
|---|---|---|---|
| PO BOX 13608 | 09/09/2025 | $147.02 | ☐ Unsecured loan repayments |
| PHILADELPHIA, PA 19101 | | | ☐ Suppliers or vendors |
| USA | 09/11/2025 | $8,277.64 | ☑ Services |
| | 10/10/2025 | $7,980.56 | ☐ Other |
| | **TOTAL PEPCO** | **$22,432.95** | |

| 3.178 PERSONA IDENTITIES, INC. | 10/20/2025 | $19,500.00 | ☐ Secured debt |
|---|---|---|---|
| ATTN: BILLING PERSONA | | | ☐ Unsecured loan repayments |
| 540 HOWARD STREET, 2F #126 | | | ☐ Suppliers or vendors |
| SAN FRANCISCO, CA 94105 | | | ☑ Services |
| USA | | | ☐ Other |
| | **TOTAL PERSONA IDENTITIES, INC.** | **$19,500.00** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.179** PIERCE BOSTON - POINT RENTAL LLC OPERATING ACCOUNT

| | | |
|---|---|---|
| 09/15/2025 | $263,185.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |

**TOTAL PIERCE BOSTON - POINT RENTAL LLC OPERATING ACCOUNT** — **$263,185.47**

**3.180** PLAZA SALTILLO TOD LP

| | | |
|---|---|---|
| 09/26/2025 | $94,187.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |

**TOTAL PLAZA SALTILLO TOD LP** — **$94,187.50**

**3.181** PREMIER 130 DUANE LLC
C/O ROSENBERG & ESTIS, P.C.
ATTN: ADAM LINDENBAUM
733 THIRD AVENUE
NEW YORK, NY 10017
USA

| | | |
|---|---|---|
| 09/12/2025 | $87,159.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Landlord |
| 10/30/2025 | $196,036.36 | |

**TOTAL PREMIER 130 DUANE LLC** — **$283,195.67**

**3.182** PROFESSIONAL TOUCH LAUNDRY SERVICES
6225 W. 48TH AVE
UNIT 306
WHEAT RIDGE, CO 80033
USA

| | | |
|---|---|---|
| 08/20/2025 | $10,693.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 08/27/2025 | $11,592.73 | |
| 09/03/2025 | $10,461.91 | |
| 09/10/2025 | $11,986.62 | |
| 09/17/2025 | $11,431.79 | |
| 09/24/2025 | $11,187.23 | |
| 10/01/2025 | $9,073.46 | |
| 10/08/2025 | $11,074.17 | |
| 10/15/2025 | $13,196.58 | |
| 10/22/2025 | $11,071.76 | |
| 11/06/2025 | $20,100.12 | |

**TOTAL PROFESSIONAL TOUCH LAUNDRY SERVICES** — **$131,869.42**

**3.183** PUBNUB, INC.
PO BOX 7701
SAN FRANCISCO, CA 94120
USA

| | | |
|---|---|---|
| 09/15/2025 | $17,158.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 10/31/2025 | $500.00 | |

**TOTAL PUBNUB, INC.** — **$17,658.00**

**3.184** R & E SURETY ASSOCIATES, INC.
910 WEST LAKE STREET
UNIT 3L
CHICAGO, IL 60607
USA

| | | |
|---|---|---|
| 10/08/2025 | $31,870.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

**TOTAL R & E SURETY ASSOCIATES, INC.** — **$31,870.43**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.185** RATEGAIN TECHNOLOGIES INC DBA DHISCO A
RATEGAIN COMPANY - USA
5960 BERKSHIRE LNE, 6TH FL
DALLAS, TX 75225
USA

| | 09/08/2025 | $16,000.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| TOTAL RATEGAIN TECHNOLOGIES INC DBA DHISCO A RATEGAIN COMPANY - USA | $16,000.00 |
|---|---|

**3.186** RCN
650 COLLEGE ROAD
PRINCETON, NJ 08540
USA

| | 09/01/2025 | $20,643.36 |
|---|---|---|
| | 10/01/2025 | $20,643.36 |
| | 11/01/2025 | $8,458.49 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| TOTAL RCN | $49,745.21 |
|---|---|

**3.187** REBECCA KLARNER
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

| | 11/13/2025 | $9,000.00 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Contractor

| TOTAL REBECCA KLARNER | $9,000.00 |
|---|---|

**3.188** REPUBLIC SERVICES INC
1850 NORTH ALLIED WAY
NORTH THETFORD, AZ 85054
USA

| | 08/25/2025 | $2,037.13 |
|---|---|---|
| | 08/31/2025 | $2,190.20 |
| | 09/25/2025 | $3,167.02 |
| | 09/30/2025 | $1,786.08 |
| | 10/25/2025 | $3,376.25 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| TOTAL REPUBLIC SERVICES INC | $12,556.68 |
|---|---|

**3.189** RESORT SUPPLY - USA
ATTN: CHRIS LONGFIELD
1625 SE ANKENY ST
PORTLAND, OR 97214
USA

| | 08/18/2025 | $3,349.26 |
|---|---|---|
| | 08/25/2025 | $10,287.91 |
| | 09/15/2025 | $5,400.15 |
| | 09/22/2025 | $5,173.98 |
| | 09/29/2025 | $7,935.49 |
| | 10/06/2025 | $5,573.75 |
| | 10/13/2025 | $7,087.63 |
| | 10/20/2025 | $756.30 |
| | 10/27/2025 | $2,738.57 |
| | 10/31/2025 | $4,222.43 |
| | 11/10/2025 | $2,966.52 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| TOTAL RESORT SUPPLY - USA | $55,491.99 |
|---|---|

**3.190** REVESCO USA PROPERTIES OF TEJON LP
2731 17TH ST STE 300
DENVER, CO 80211
USA

| | 10/22/2025 | $78,358.43 |
|---|---|---|

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Landlord

**Part 2:**   List Certain Transfers Made Before Filing for Bankruptcy

| | | |
|---|---|---|
| **TOTAL REVESCO USA PROPERTIES OF TEJON LP** | | **$78,358.43** |

| | | |
|---|---|---|
| 3.191 RODRIGUEZ HARDWOOD FLOORING INC | 08/20/2025 | $5,670.00 |
| ATTN: JERSON RODRIGUEZ | 09/03/2025 | $3,357.08 |
| 19 HINCKLEY ST | | |
| SOMERVILLE, MA 02145 | 09/10/2025 | $9,380.00 |
| USA | 09/24/2025 | $9,846.66 |
| | 10/15/2025 | $5,670.00 |
| | 10/22/2025 | $2,835.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL RODRIGUEZ HARDWOOD FLOORING INC** | | **$36,758.74** |

| | | |
|---|---|---|
| 3.192 ROYAL HOSPITALITY SERVICES INC. | 08/20/2025 | $3,803.44 |
| ATTN: LEINE GILMORE | 09/03/2025 | $4,330.59 |
| P.O. BOX 715123 | | |
| CINCINNATI, OH 45271-5213 | 09/10/2025 | $3,259.69 |
| USA | 09/17/2025 | $6,800.59 |
| | 10/01/2025 | $2,968.72 |
| | 10/08/2025 | $1,539.38 |
| | 10/15/2025 | $3,916.42 |
| | 10/22/2025 | $2,682.87 |
| | 10/30/2025 | $4,620.10 |
| | 11/06/2025 | $1,441.17 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL ROYAL HOSPITALITY SERVICES INC.** | | **$35,362.97** |

| | | |
|---|---|---|
| 3.193 ROYAL WASTE SERVICES INC | 08/15/2025 | $1,019.06 |
| 187-40 HOLLIS AVENUE | 08/20/2025 | $4,665.18 |
| HOLLIS, NY 11423 | | |
| USA | 09/03/2025 | $12,209.69 |
| | 10/01/2025 | $6,844.42 |
| | 10/31/2025 | $2,304.44 |
| | 11/06/2025 | $2,201.01 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL ROYAL WASTE SERVICES INC** | | **$29,243.80** |

| | | |
|---|---|---|
| 3.194 RYVOR HOSPEX, LLC | 08/25/2025 | $19,786.61 |
| 1905 DANA DR | 09/08/2025 | $22,369.86 |
| FORT MYERS, FL 33907 | | |
| USA | 09/22/2025 | $27,671.06 |
| | 10/06/2025 | $28,005.47 |
| | 10/20/2025 | $29,594.03 |
| | 10/31/2025 | $30,159.99 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL RYVOR HOSPEX, LLC** | | **$157,587.02** |

| | | |
|---|---|---|
| 3.195 SADDLE CREEK CORPORATION | 08/22/2025 | $1,370.64 |
| 743 HENRIETTA CREEK RD | 08/29/2025 | $48,925.00 |
| ROANOKE, TX 76262 | | |
| USA | 10/03/2025 | $48,925.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other  Landlord

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

| | | 10/30/2025 | $49,400.00 | |
|---|---|---|---|---|
| | **TOTAL SADDLE CREEK CORPORATION** | | **$148,620.64** | |

| 3.196 | SALTO SYSTEMS S.L. - USA | 08/18/2025 | $28,312.08 | ☐ Secured debt |
|---|---|---|---|---|
| | ARKOTZ 9, POL. LANBARREN | | | ☐ Unsecured loan repayments |
| | OIARTZUN GIPUZKOA, 20180 | 10/27/2025 | $28,312.08 | ☐ Suppliers or vendors |
| | SPAIN | | | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL SALTO SYSTEMS S.L. - USA** | | **$56,624.16** | |
|---|---|---|---|---|

| 3.197 | SEAN CASEY LLC | 09/02/2025 | $15,507.69 | ☐ Secured debt |
|---|---|---|---|---|
| | 41 PLEASANT ST | 09/09/2025 | $227,587.50 | ☐ Unsecured loan repayments |
| | CAMBRIDGE, MA 02139 | | | ☐ Suppliers or vendors |
| | USA | 10/03/2025 | $9,353.51 | ☐ Services |
| | | 10/09/2025 | $227,587.50 | ☑ Other  Landlord |

| | **TOTAL SEAN CASEY LLC** | | **$480,036.20** | |
|---|---|---|---|---|

| 3.198 | SEATTLE LAUNDRY SERVICE | 08/20/2025 | $5,172.77 | ☐ Secured debt |
|---|---|---|---|---|
| | ATTN: COLLEEN SERVICE | 08/27/2025 | $3,573.36 | ☐ Unsecured loan repayments |
| | 4237 FREMONT AVE N | | | ☐ Suppliers or vendors |
| | SEATTLE, WA 98103 | 09/10/2025 | $14,836.58 | ☑ Services |
| | USA | 09/24/2025 | $3,982.35 | ☐ Other _____ |
| | | 10/01/2025 | $4,203.00 | |
| | | 10/08/2025 | $4,781.92 | |
| | | 10/15/2025 | $4,338.08 | |
| | | 10/22/2025 | $4,946.67 | |
| | | 10/30/2025 | $4,810.33 | |
| | | 11/06/2025 | $4,484.80 | |

| | **TOTAL SEATTLE LAUNDRY SERVICE** | | **$55,129.86** | |
|---|---|---|---|---|

| 3.199 | SEATTLE PUBLIC UTILITIES | 09/05/2025 | $2,931.89 | ☐ Secured debt |
|---|---|---|---|---|
| | 700 5TH AVE | 10/06/2025 | $2,913.94 | ☐ Unsecured loan repayments |
| | SEATTLE, WA 98104 | | | ☐ Suppliers or vendors |
| | USA | 11/05/2025 | $2,810.55 | ☑ Services |
| | | | | ☐ Other _____ |

| | **TOTAL SEATTLE PUBLIC UTILITIES** | | **$8,656.38** | |
|---|---|---|---|---|

| 3.200 | SECURITAS SECURITY SERVICES USA INC | 08/15/2025 | $10,778.25 | ☐ Secured debt |
|---|---|---|---|---|
| | ATTN: ANTHONY FERRAZZANO | 08/22/2025 | $9,604.70 | ☐ Unsecured loan repayments |
| | P.O. BOX 57220 | 08/29/2025 | $1,467.13 | ☐ Suppliers or vendors |
| | LOS ANGELES, CA 90074-7220 | | | ☑ Services |
| | USA | 09/05/2025 | $1,296.85 | ☐ Other _____ |
| | | 10/22/2025 | $107.00 | |

| | **TOTAL SECURITAS SECURITY SERVICES USA INC** | | **$23,253.93** | |
|---|---|---|---|---|

| 3.201 | SEGMENT.IO INC. - USA | 09/29/2025 | $43,464.18 | ☐ Secured debt |
|---|---|---|---|---|
| | ATTN: MARK JOHNSON | | | ☐ Unsecured loan repayments |
| | 100 CALIFORNIA STREET | | | ☐ Suppliers or vendors |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

SUITE 700
SAN FRANCISCO, CA 94111
USA

☑ Services
☐ Other _____

**TOTAL SEGMENT.IO INC. - USA**  **$43,464.18**

| 3.202 | SETT SOLUTIONS - ATL | | |
|---|---|---|---|
| | 652 MALIBO PINES DR | 08/15/2025 | $13,616.37 |
| | KATY, TX 77493 | 08/22/2025 | $10,715.76 |
| | USA | 08/29/2025 | $34,037.85 |
| | | 09/05/2025 | $4,360.50 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SETT SOLUTIONS - ATL**  **$62,730.48**

| 3.203 | SETT SOLUTIONS - DEN | | |
|---|---|---|---|
| | 652 MALIBU PINES DR | 08/25/2025 | $50,369.00 |
| | KATY, TX 77493 | 09/08/2025 | $49,309.00 |
| | USA | 09/22/2025 | $52,580.00 |
| | | 10/06/2025 | $58,797.00 |
| | | 10/20/2025 | $56,521.00 |
| | | 10/31/2025 | $53,588.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SETT SOLUTIONS - DEN**  **$321,164.00**

| 3.204 | SETT SOLUTIONS - SEA | | |
|---|---|---|---|
| | 652 MALIBO PINES DR | 08/25/2025 | $35,355.00 |
| | KATY, TX 77493 | 09/08/2025 | $36,290.00 |
| | USA | 09/22/2025 | $35,985.00 |
| | | 10/06/2025 | $36,670.00 |
| | | 10/20/2025 | $36,190.00 |
| | | 10/31/2025 | $36,280.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**TOTAL SETT SOLUTIONS - SEA**  **$216,770.00**

| 3.205 | SHEPPARD MULLIN RICHTER & HAMPTON LLP | | |
|---|---|---|---|
| | ATTN: ROBERT ELLIS | 08/18/2025 | $30,000.00 |
| | 333 SOUTH HOPE STREET 43RD FLOOR | 08/21/2025 | $34,984.78 |
| | LOS ANGELES, CA 90071 | 09/05/2025 | $60,000.00 |
| | USA | 09/15/2025 | $30,000.00 |
| | | 10/06/2025 | $50,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SHEPPARD MULLIN RICHTER & HAMPTON LLP**  **$204,984.78**

| 3.206 | SHER TREMONTE LLP | | |
|---|---|---|---|
| | 90 BROAD ST 23RD FL | 08/21/2025 | $25,000.00 |
| | NEW YORK, NY 10004 | | |
| | USA | | |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

**TOTAL SHER TREMONTE LLP**  **$25,000.00**

| 3.207 | SOCAL EDISON | | |
|---|---|---|---|
| | | 08/29/2025 | $9,711.02 |
| | | 09/05/2025 | $3,815.74 |
| | | 09/30/2025 | $10,358.83 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

| | | | |
|---|---|---|---|
| | 10/06/2025 | $1,424.50 | ☐ Other _____ |
| | 10/29/2025 | $6,986.97 | |
| | | | |
| | **TOTAL SOCAL EDISON** | **$32,297.06** | |

| 3.208 | SOCALGAS - PALM SPRINGS<br>1801 S. ATLANTIC BLVD.<br>MONTEREY PARK, CA 91754<br>USA | 08/26/2025 | $1,093.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 09/03/2025 | $2,048.37 | |
| | | 09/04/2025 | $982.50 | |
| | | 09/25/2025 | $1,135.81 | |
| | | 10/02/2025 | $1,724.67 | |
| | | 10/03/2025 | $925.12 | |
| | | 10/27/2025 | $1,125.03 | |
| | | 11/03/2025 | $2,256.00 | |
| | | 11/04/2025 | $975.04 | |
| | **TOTAL SOCALGAS - PALM SPRINGS** | | **$12,266.04** | |

| 3.209 | SPECTRUM BUSINESS<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716<br>USA | 08/21/2025 | $1,565.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/25/2025 | $395.00 | |
| | | 08/27/2025 | $180.00 | |
| | | 09/01/2025 | $1,019.99 | |
| | | 09/07/2025 | $2,905.00 | |
| | | 09/11/2025 | $40.00 | |
| | | 09/14/2025 | $580.00 | |
| | | 09/21/2025 | $1,565.23 | |
| | | 09/25/2025 | $395.00 | |
| | | 09/27/2025 | $180.00 | |
| | | 10/01/2025 | $1,638.99 | |
| | | 10/07/2025 | $1,606.00 | |
| | | 10/14/2025 | $580.00 | |
| | | 10/21/2025 | $1,351.95 | |
| | | 10/25/2025 | $395.00 | |
| | | 10/27/2025 | $180.00 | |
| | | 11/01/2025 | $1,019.99 | |
| | **TOTAL SPECTRUM BUSINESS** | | **$15,597.38** | |

| 3.210 | ST CROIX LINEN LLC<br>5843 NEAL AVE N<br>STILLWATER, MN 55082<br>USA | 08/20/2025 | $2,589.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|---|---|---|---|---|
| | | 08/27/2025 | $2,628.19 | |
| | | 09/03/2025 | $1,440.83 | |
| | | 09/10/2025 | $1,988.68 | |
| | | 09/17/2025 | $3,217.89 | |
| | | 09/24/2025 | $2,946.70 | |
| | | 10/01/2025 | $3,302.79 | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

| | | |
|---|---|---|
| | 10/08/2025 | $3,130.53 |
| | 10/15/2025 | $3,192.25 |
| | 10/22/2025 | $3,246.08 |
| | 10/30/2025 | $2,979.45 |
| | 11/06/2025 | $3,913.89 |

| TOTAL ST CROIX LINEN LLC | $34,577.20 |
|---|---|

**3.211** ST. TAMMANY LINEN, INC
ATTN: PATTY DOWDA
3910 FLORIDA ST
MANDEVILLE, LA 70448
USA

| | | |
|---|---|---|
| | 08/20/2025 | $5,064.94 |
| | 08/27/2025 | $3,127.07 |
| | 09/03/2025 | $3,732.65 |
| | 09/10/2025 | $3,587.90 |
| | 09/17/2025 | $6,699.84 |
| | 09/24/2025 | $693.14 |
| | 10/17/2025 | $5,876.63 |
| | 10/22/2025 | $2,441.92 |
| | 10/30/2025 | $3,038.09 |
| | 11/06/2025 | $1,017.67 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| TOTAL ST. TAMMANY LINEN, INC | $35,279.85 |
|---|---|

**3.212** SUITEBRIAR, INC.
ATTN: BILLING BILLING
13800 COPPERMINE ROAD
HERNDON, VA 20171
USA

| | | |
|---|---|---|
| | 08/25/2025 | $34,923.00 |
| | 09/30/2025 | $67,846.00 |
| | 10/20/2025 | $3,598.15 |
| | 10/31/2025 | $1,734.49 |
| | 11/13/2025 | $35,631.58 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☑ Services
- ☐ Other _____

| TOTAL SUITEBRIAR, INC. | $143,733.22 |
|---|---|

**3.213** SUMMIT FACILITY SOLUTIONS INC.
21 JANET DR
PLAINVIEW, NY 11803
USA

| | | |
|---|---|---|
| | 08/25/2025 | $23,657.04 |
| | 09/08/2025 | $21,002.94 |
| | 09/22/2025 | $20,689.74 |
| | 10/06/2025 | $22,698.54 |
| | 10/20/2025 | $23,848.74 |
| | 10/31/2025 | $26,494.74 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☑ Suppliers or vendors
- ☐ Services
- ☐ Other _____

| TOTAL SUMMIT FACILITY SOLUTIONS INC. | $138,391.74 |
|---|---|

**3.214** TBR-L VILLAGE 21 OWNER, LLC
ATTN: KATRINA THAMES
BELCOURT PARK, 1710 BELCOURT AVE
NASHVILLE, TN 37212
USA

| | | |
|---|---|---|
| | 08/28/2025 | $265,285.43 |

- ☐ Secured debt
- ☐ Unsecured loan repayments
- ☐ Suppliers or vendors
- ☐ Services
- ☑ Other  Landlord

| TOTAL TBR-L VILLAGE 21 OWNER, LLC | $265,285.43 |
|---|---|

**3.215** TEN THREE CONSULTING GROUP LLC - USA
3227 31ST ST

| | | |
|---|---|---|
| | 09/24/2025 | $28,375.00 |

- ☐ Secured debt
- ☐ Unsecured loan repayments

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

SAN DIEGO, CA 92104
USA

☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL TEN THREE CONSULTING GROUP LLC - USA** | | **$28,375.00** |

3.216 THE FREEHAND LOS ANGELES     10/23/2025     $42,525.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL THE FREEHAND LOS ANGELES** | | **$42,525.00** |

3.217 THE LINCOLN NATIONAL LIFE INSURANCE COMPANY
1301 S. HARRISON STREET
FORT WAYNE, IN 46802
USA

| | |
|---|---|
| 08/15/2025 | $19,118.16 |
| 09/18/2025 | $19,711.47 |
| 10/16/2025 | $18,817.03 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL THE LINCOLN NATIONAL LIFE INSURANCE COMPANY** | | **$57,646.66** |

3.218 THE MOINIAN GROUP
3 COLUMBUS CIRCLE, 26TH FL
NEW YORK, NY 10019
USA

| | |
|---|---|
| 08/29/2025 | $1,588,778.99 |
| 10/01/2025 | $1,282,745.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Landlord

| | | |
|---|---|---|
| **TOTAL THE MOINIAN GROUP** | | **$2,871,524.04** |

3.219 THE MOINIAN GROUP - SECURITY DEPOSIT
3 COLUMBUS CIRCLE, 26TH FL
NEW YORK, NY 10019
USA

| | |
|---|---|
| 08/20/2025 | $325,000.00 |
| 09/26/2025 | $361,210.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Landlord

| | | |
|---|---|---|
| **TOTAL THE MOINIAN GROUP - SECURITY DEPOSIT** | | **$686,210.00** |

3.220 TORRES ACCOUNTING SERVICES LLC
8904 RAVELLO PASS
AUSTIN, TX 78749
USA

| | |
|---|---|
| 09/08/2025 | $7,500.00 |
| 09/29/2025 | $15,625.00 |
| 11/05/2025 | $16,000.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | | |
|---|---|---|
| **TOTAL TORRES ACCOUNTING SERVICES LLC** | | **$39,125.00** |

3.221 TRAVIS FINNAN
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CALIFORNIA 94108
UNITED STATES

11/13/2025     $17,250.00

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Contractor

| | | |
|---|---|---|
| **TOTAL TRAVIS FINNAN** | | **$17,250.00** |

3.222 TREVIPAY
6450 SPRINT PARKWAY, SUITE 3B203
LEAWOOD, KS 66211
USA

| | |
|---|---|
| 08/19/2025 | $30,000.00 |
| 09/30/2025 | $11,500.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

| | | | | |
|---|---|---:|---:|---|
| | | **TOTAL TREVIPAY** | **$41,500.00** | |

3.223 TRIPADVISOR, LLC
400 1ST AVE
NEEDHAM HEIGHTS, MA 02494
USA

| 08/26/2025 | $46,200.94 |
| 09/24/2025 | $46,200.94 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL TRIPADVISOR, LLC** | **$92,401.88** |

3.224 TRIPLE CROWN SPORTS INC
3930 AUTOMATION WAY
FORT COLLINS, CO 80525
USA

| 09/09/2025 | $11,487.50 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL TRIPLE CROWN SPORTS INC** | **$11,487.50** |

3.225 UNIGROUP LOGISTICS - USA
22524 NETWORK PL
CHICAGO, IL 60673
USA

| 08/29/2025 | $5,921.00 |
| 10/15/2025 | $4,936.00 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL UNIGROUP LOGISTICS - USA** | **$10,857.00** |

3.226 UNITED PROTECTIVE AGENCY INC
2817 ANTHONY LN S
SUITE 200
MINNEAPOLIS, MN 55418
USA

| 08/15/2025 | $3,957.61 |
| 09/05/2025 | $8,352.30 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL UNITED PROTECTIVE AGENCY INC** | **$12,309.91** |

3.227 UNITEDHEALTHCARE INSURANCE COMPANY
ATTN: CORPORATE TAX, MN103-0600
1 HEALTH DRIVE
EDEN PRAIRIE, MN 55344
USA

| 08/15/2025 | $316,765.28 |
| 09/17/2025 | $309,885.45 |
| 10/13/2025 | $299,521.05 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☑ Services
☐ Other _____

| | **TOTAL UNITEDHEALTHCARE INSURANCE COMPANY** | **$926,171.78** |

3.228 VARSITY INVESTMENT GROUP IV LLC
4849 RUGBY AVE, 1 FL
BETHESDA, MD 20814
USA

| 09/04/2025 | $374,897.10 |
| 10/10/2025 | $393,967.35 |

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☑ Other Landlord

| | **TOTAL VARSITY INVESTMENT GROUP IV LLC** | **$768,864.45** |

3.229 VITAL CLEANING SOLUTIONS
ATTN: PATRICIA OSTOA
1200 W 35TH ST
CHICAGO, IL 60609
USA

| 08/25/2025 | $14,592.50 |
| 09/08/2025 | $14,110.00 |
| 09/22/2025 | $17,030.00 |
| 10/06/2025 | $19,211.25 |
| 10/20/2025 | $19,790.00 |
| 10/31/2025 | $18,870.00 |

☐ Secured debt
☐ Unsecured loan repayments
☑ Suppliers or vendors
☐ Services
☐ Other _____

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

|  |  |  |  |  |
|---|---|---|---|---|
| | **TOTAL VITAL CLEANING SOLUTIONS** | | **$103,603.75** | |
| 3.230 | VOREA JACKSON LLC<br>45-06 PEARSON STREET<br>LONG ISLAND CITY, NY 11101<br>USA | 09/02/2025 | $273,169.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other Landlord |
| | | 10/01/2025 | $273,169.10 | |
| | | 10/09/2025 | $21,986.38 | |
| | **TOTAL VOREA JACKSON LLC** | | **$568,324.58** | |
| 3.231 | WASTE MANAGEMENT<br>P.O. BOX 43350<br>PHOENIX, AZ 85080-8251<br>USA | 08/18/2025 | $610.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 08/19/2025 | $15,515.40 | |
| | | 08/26/2025 | $10,740.65 | |
| | | 08/28/2025 | $496.31 | |
| | | 08/29/2025 | $1,599.20 | |
| | | 09/16/2025 | $610.32 | |
| | | 09/19/2025 | $15,867.40 | |
| | | 09/26/2025 | $497.12 | |
| | | 09/30/2025 | $13,254.09 | |
| | | 10/16/2025 | $862.31 | |
| | | 10/20/2025 | $16,085.40 | |
| | | 10/27/2025 | $3,409.52 | |
| | **TOTAL WASTE MANAGEMENT** | | **$79,548.04** | |
| 3.232 | WILSON SONSINI GOODRICH & ROSATI P.C. - USA<br>650 PAGE MILL ROAD<br>PALO ALTO, CA 94304-1050<br>USA | 09/19/2025 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WILSON SONSINI GOODRICH & ROSATI P.C. - USA** | | **$100,000.00** | |
| 3.233 | WILSON SONSINI GOODRICH & ROSATI PC - US TRUST<br>650 PAGE MILL ROAD<br>PALO ALTO, CA 94304-1050<br>USA | 10/29/2025 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL WILSON SONSINI GOODRICH & ROSATI PC - US TRUST** | | **$100,000.00** | |
| 3.234 | WINDY CITY LAUNDRY<br>ATTN: MOHEE UDDIN<br>2643 W 19TH ST<br>CHICAGO, IL 60608<br>USA | 08/20/2025 | $16,070.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 10/22/2025 | $13,037.69 | |
| | | 10/30/2025 | $13,219.93 | |
| | | 11/06/2025 | $12,094.77 | |
| | **TOTAL WINDY CITY LAUNDRY** | | **$54,422.58** | |
| 3.235 | WORKDAY, INC<br>6110 STONERIDGE MALL RD<br>PLEASANTON, CA 94588<br>USA | 08/25/2025 | $120,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | ☐ Other _____ |
|  | **TOTAL WORKDAY, INC** | **$120,500.00** |  |  |
| 3.236 XCEL ENERGY | 08/15/2025 | $369.18 | ☐ Secured debt |  |
| P.O. BOX 8 | 08/20/2025 | $1,340.80 | ☐ Unsecured loan repayments |  |
| EAU CLAIRE, WI 54702 | 08/21/2025 | $1,125.23 | ☐ Suppliers or vendors |  |
| USA | 08/25/2025 | $7,760.28 | ☑ Services |  |
|  | 09/10/2025 | $408.65 | ☐ Other _____ |  |
|  | 09/17/2025 | $409.53 |  |  |
|  | 09/22/2025 | $1,230.17 |  |  |
|  | 09/23/2025 | $1,046.44 |  |  |
|  | 09/24/2025 | $6,126.61 |  |  |
|  | 10/10/2025 | $366.03 |  |  |
|  | 10/16/2025 | $391.54 |  |  |
|  | 10/21/2025 | $1,741.34 |  |  |
|  | 10/24/2025 | $4,156.64 |  |  |
|  | **TOTAL XCEL ENERGY** | **$26,472.44** |  |  |
| 3.237 XCLUSIVE SERVICES LLC - USA | 08/20/2025 | $16,096.66 | ☐ Secured debt |  |
| ATTN: JESSICA MELENDEZ | 08/27/2025 | $7,993.25 | ☐ Unsecured loan repayments |  |
| DEPT. 915 P.O. BOX 4458 | 09/10/2025 | $17,079.96 | ☐ Suppliers or vendors |  |
| HOUSTON, TX 77210-4458 | 09/17/2025 | $12,472.62 | ☑ Services |  |
| USA | 09/24/2025 | $20,488.26 | ☐ Other _____ |  |
|  | 10/01/2025 | $8,028.78 |  |  |
|  | 10/22/2025 | $14,632.40 |  |  |
|  | 10/30/2025 | $19,988.15 |  |  |
|  | 11/06/2025 | $1,912.19 |  |  |
|  | **TOTAL XCLUSIVE SERVICES LLC - USA** | **$118,692.27** |  |  |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 04/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reasons for Payment |
|---|---|---|---|
| 4.1 ADAM BOWEN<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>OFFICER - CHIEF ACCOUNTING OFFICER | 11/22/2024<br>12/06/2024<br>12/20/2024<br>01/03/2025<br>01/17/2025 | $14,423.08<br>$14,423.08<br>$14,423.08<br>$14,423.08<br>$2,884.62 | WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES |
| | **TOTAL ADAM BOWEN** | **$60,576.94** | |
| 4.2 DOMINIQUE BOURGAULT<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>OFFICER - CHIEF FINANCIAL OFFICER | 11/22/2024<br>12/06/2024<br>12/20/2024 | $19,038.46<br>$19,038.46<br>$1,903.85 | WAGES<br>WAGES<br>WAGES |
| | **TOTAL DOMINIQUE BOURGAULT** | **$39,980.77** | |
| 4.3 FRANCIS DAVIDSON<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CA 94108<br>UNITED STATES<br><br>OFFICER - CHIEF EXECUTIVE OFFICER | 11/22/2024<br>12/06/2024<br>12/06/2024<br>12/20/2024<br>01/03/2025<br>01/17/2025<br>01/31/2025<br>02/14/2025<br>02/28/2025<br>03/14/2025<br>03/28/2025<br>04/11/2025<br>04/25/2025<br>05/09/2025<br>05/23/2025<br>06/06/2025<br>06/20/2025 | $13,846.15<br>$13,846.15<br>$2,211.96<br>$13,846.15<br>$13,846.15<br>$13,846.15<br>$13,846.15<br>$13,846.15<br>$13,846.15<br>$13,846.15<br>$13,846.15<br>$13,846.15<br>$13,846.15<br>$24,807.70<br>$21,153.85<br>$21,153.85<br>$21,183.85 | WAGES<br>WAGES<br>ADDITIONAL PAYOUT<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES<br>WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | | |
|---|---|---|---|
| | 07/03/2025 | $287,787.84 | SEVERANCE, BONUS, WAGE |
| | 07/18/2025 | $3,719.38 | ADDITIONAL PAYOUT |
| | 07/18/2025 | $250,000.00 | SEVERANCE |
| | 08/15/2025 | $4,463.25 | ADDITIONAL PAYOUT |
| | 08/15/2025 | $300,000.00 | SEVERANCE |
| | 09/26/2025 | $2,975.50 | ADDITIONAL PAYOUT |
| | 09/26/2025 | $200,000.00 | SEVERANCE |

**TOTAL FRANCIS DAVIDSON** — **$1,305,610.98**

**4.4 JANICE SEARS**
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CA 94108
UNITED STATES

OFFICER - INTERIM CHIEF EXECUTIVE OFFICER

| | | |
|---|---|---|
| 07/03/2025 | $11,106.92 | WAGES |
| 07/18/2025 | $27,722.31 | WAGES |
| 08/01/2025 | $27,722.31 | WAGES |
| 08/15/2025 | $27,722.31 | WAGES |
| 08/29/2025 | $27,722.31 | WAGES |
| 09/12/2025 | $27,722.31 | WAGES |
| 09/26/2025 | $27,722.31 | WAGES |
| 10/10/2025 | $27,722.31 | WAGES |
| 10/24/2025 | $27,722.31 | WAGES |
| 11/07/2025 | $27,722.31 | WAGES |
| 11/13/2025 | $16,645.39 | WAGES |
| 11/13/2025 | $30,000.00 | CONTRACTOR PAYMENT |

**TOTAL JANICE SEARS** — **$307,253.10**

**4.5 KATHERINE POTTER**
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CA 94108
UNITED STATES

OFFICER - GENERAL COUNSEL AND SECRETARY

| | | |
|---|---|---|
| 11/22/2024 | $19,038.46 | WAGES |
| 12/06/2024 | $9,519.23 | WAGES |

**TOTAL KATHERINE POTTER** — **$28,557.69**

**4.6 MARTIN PICARD**
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CA 94108
UNITED STATES

OFFICER - CHIEF REAL ESTATE OFFICER

| | | |
|---|---|---|
| 11/15/2024 | $24,924.47 | WAGES |
| 11/29/2024 | $24,924.47 | WAGES |
| 12/13/2024 | $24,924.47 | WAGES |
| 12/27/2024 | $24,924.47 | WAGES |
| 01/10/2025 | $26,635.68 | WAGES |
| 01/24/2025 | $24,924.47 | WAGES |
| 02/07/2025 | $24,924.47 | WAGES |
| 02/21/2025 | $24,924.47 | WAGES |
| 03/07/2025 | $27,358.99 | WAGES |
| 03/21/2025 | $24,924.47 | WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  | 04/04/2025 | $24,924.47 | WAGES |
|  |  | 04/17/2025 | $24,924.47 | WAGES |
|  |  | 05/02/2025 | $26,583.36 | WAGES |
|  |  | 05/16/2025 | $24,924.47 | WAGES |
|  |  | 05/30/2025 | $29,766.47 | WAGES |
|  |  | 06/13/2025 | $26,538.47 | WAGES |
|  |  | 06/27/2025 | $28,211.97 | WAGES |
|  |  | 07/11/2025 | $26,575.97 | WAGES |
|  |  | 07/25/2025 | $26,575.97 | WAGES |
|  |  | 08/08/2025 | $26,575.97 | WAGES |
|  |  | 08/22/2025 | $26,575.97 | WAGES |
|  |  | 09/05/2025 | $26,575.97 | WAGES |
|  |  | 09/19/2025 | $26,575.97 | WAGES |
|  |  | 10/03/2025 | $45,316.29 | WAGES |

| | **TOTAL MARTIN PICARD** | **$644,036.22** |

4.7 MATTHEW THOMAS BUOY
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CA 94108
UNITED STATES

OFFICER - CHIEF COMMERCIAL OFFICER

| | | 11/22/2024 | $19,038.46 | WAGES |
| | | 12/06/2024 | $19,038.46 | WAGES |
| | | 12/20/2024 | $19,038.46 | WAGES |
| | | 01/03/2025 | $19,038.46 | WAGES |
| | | 01/17/2025 | $19,038.46 | WAGES |
| | | 01/31/2025 | $19,038.46 | WAGES |
| | | 02/14/2025 | $19,038.46 | WAGES |
| | | 02/28/2025 | $19,038.46 | WAGES |
| | | 03/14/2025 | $31,995.31 | ADDITIONAL PAYOUT |
| | | 03/14/2025 | $165,000.00 | SEVERANCE |
| | | 04/11/2025 | $165,000.00 | SEVERANCE |
| | | 05/09/2025 | $165,000.00 | SEVERANCE |

| | **TOTAL MATTHEW THOMAS BUOY** | **$679,302.99** |

4.8 MICHAEL HUGHES
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CA 94108
UNITED STATES

OFFICER - CHIEF FINANCIAL OFFICER

| | | 01/31/2025 | $5,711.54 | WAGES |
| | | 02/14/2025 | $19,038.46 | WAGES |
| | | 02/28/2025 | $19,038.46 | WAGES |
| | | 03/14/2025 | $19,038.46 | WAGES |
| | | 03/28/2025 | $19,038.46 | WAGES |
| | | 04/11/2025 | $19,038.46 | WAGES |
| | | 04/25/2025 | $19,038.46 | WAGES |
| | | 05/09/2025 | $19,038.46 | WAGES |
| | | 05/23/2025 | $19,038.46 | WAGES |
| | | 06/06/2025 | $19,038.46 | WAGES |
| | | 06/20/2025 | $19,068.46 | WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

|  |  |  |
|---|---|---|
| 07/03/2025 | $19,068.46 | WAGES |
| 07/18/2025 | $19,068.46 | WAGES |
| 08/01/2025 | $19,068.46 | WAGES |
| 08/15/2025 | $19,068.46 | WAGES |
| 08/29/2025 | $9,549.23 | WAGES |

| **TOTAL MICHAEL HUGHES** | **$281,949.21** |
|---|---|

**4.9** RAHUL THUMATI
C/O TRUE BRIDGE NETWORK LLC
56 N HADDON AVE
HADDONFIELD, NJ 08033
UNITED STATES

OFFICER - INTERIM CHIEF ACCOUNTING
OFFICER

|  |  |  |
|---|---|---|
| 02/12/2025 | $48,000.00 | WAGES |
| 03/28/2025 | $69,000.00 | WAGES |
| 04/01/2025 | $66,000.00 | WAGES |
| 05/26/2025 | $150,000.00 | WAGES |
| 08/19/2025 | $153,000.00 | WAGES |
| 09/15/2025 | $81,000.00 | WAGES |
| 10/16/2025 | $72,000.00 | WAGES |
| 11/05/2025 | $156,000.00 | WAGES |

| **TOTAL RAHUL THUMATI** | **$795,000.00** |
|---|---|

**4.10** VANESSA BARMACK
447 SUTTER ST.
SUITE 405, #542
SAN FRANCISCO, CA 94108
UNITED STATES

OFFICER - GENERAL COUNSEL AND
SECRETARY

|  |  |  |
|---|---|---|
| 11/22/2024 | $11,538.46 | WAGES |
| 12/06/2024 | $11,538.46 | WAGES |
| 12/20/2024 | $11,538.46 | WAGES |
| 01/03/2025 | $11,538.46 | WAGES |
| 01/17/2025 | $11,538.46 | WAGES |
| 01/31/2025 | $11,538.46 | WAGES |
| 02/14/2025 | $11,538.46 | WAGES |
| 02/19/2025 | $254.15 | RSU PAYMENT |
| 02/28/2025 | $11,538.46 | WAGES |
| 03/14/2025 | $11,538.46 | WAGES |
| 03/28/2025 | $11,538.46 | WAGES |
| 04/11/2025 | $11,538.46 | WAGES |
| 04/25/2025 | $11,538.46 | WAGES |
| 05/09/2025 | $11,538.46 | WAGES |
| 05/23/2025 | $11,538.46 | WAGES |
| 06/06/2025 | $14,423.08 | WAGES |
| 06/20/2025 | $14,453.08 | WAGES |
| 06/20/2025 | $55,620.00 | BONUS |
| 07/03/2025 | $14,453.08 | WAGES |
| 07/03/2025 | $37,500.00 | BONUS |
| 07/18/2025 | $14,453.08 | WAGES |
| 08/01/2025 | $14,453.08 | WAGES |
| 08/15/2025 | $14,453.08 | WAGES |
| 08/29/2025 | $14,453.08 | WAGES |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

| | | |
|---|---|---|
| 09/12/2025 | $14,453.08 | WAGES |
| 09/26/2025 | $14,453.08 | WAGES |
| 10/10/2025 | $100,000.00 | BONUS |
| 10/10/2025 | $15,895.44 | WAGES |
| 10/24/2025 | $17,337.69 | WAGES |
| 11/07/2025 | $17,337.69 | WAGES |
| 11/13/2025 | $13,876.15 | WAGES |
| 11/13/2025 | $56,520.00 | CONTRACTOR PAYMENT |
| **TOTAL VANESSA BARMACK** | **$605,927.28** | |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None.

| Creditor's Name and Address | Description of the property | Date | Value of Property |
|-----------------------------|----------------------------|------|-------------------|
|                             |                            |      |                   |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None.

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 1101-43 AVE ACQUISITION LLC V. SONDER HOSPITALITY USA INC., SONDER HOLDINGS INC., SONDER USA INC., AND SONDER CANADA INC. NO. 653840/2020 | REAL ESTATE | SUPREME COURT OF THE STATE OF NEW YORK | PENDING |
| 7.2 1681 WEST VENTURES, LLC V. SONDER USA INC. NO. 2025-145348-CC | REAL ESTATE | COUNTY COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA | PENDING |
| 7.3 20 BROAD STREET OWNER LLC V. SONDER USA INC. NO. 654199/2020 | REAL ESTATE | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK | PENDING |
| 7.4 20 BROAD STREET OWNER LLC V. SONDER USA INC., SONDER CANADA INC., SONDER GROUP HOLDINGS INC, AND SONDER HOLDINGS INC. NO. 654199/2020 | REAL ESTATE | SUPREME COURT OF THE STATE OF NEW YORK; APPELLATE DIVISION: FIRST DEPARTMENT | PENDING |
| 7.5 305 MICHIGAN AVE LLC V. SONDER USA INC. NO. 25356615 | REAL ESTATE | STATE OF MICHIGAN, 36TH JUDICIAL DISTRICT | PENDING |
| 7.6 305 MICHIGAN AVENUE, LLC V. BERKLEY INSURANCE COMPANY AND SONDER USA INC. | REAL ESTATE | CIRCUIT COURT FOR THE COUNTY OF WAYNE, STATE OF MICHIGAN | CONCLUDED |
| 7.7 305 MICHIGAN AVENUE, LLC V. SONDER USA INC. NO. 25-014858-CB | REAL ESTATE | CIRCUIT COURT FOR THE COUNTY OF WAYNE, STATE OF MICHIGAN | PENDING |
| 7.8 ALFRED THOMPSON V. SONDER USA INC. NO. CGC-24-617031 | EMPLOYMENT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN FRANCISCO | PENDING |
| 7.9 ANGELA ROJAS V. SONDER USA INC. NO. ADJ20170830; ADJ20376320 | WORKER'S COMPENSATION | WORKER'S COMPENSATION APPEALS BOARD, STATE OF CALIFORNIA | PENDING |
| 7.10 ASHER MYERS, LLC V. SONDER HOSPITALITY USA INC. AND SONDER USA INC. | CONTRACT | 24TH JUDICIAL DISTRICT COURT FOR THE PARISH OF JEFFERSON, STATE OF LOUISIANA | CONCLUDED |
| 7.11 B-1208 PINE, LLC V. SONDER USA INC. NO. 25-2-20646-7 SEA | REAL ESTATE | SUPERIOR COURT OF THE STATE OF WASHINGTON, KING COUNTY | PENDING |
| 7.12 BEP LOHI, LLC V. SONDER USA INC. NO. 2025CV33335 | REAL ESTATE | DISTRICT COURT, DENVER COUNTY, COLORADO | PENDING |

**Part 3:    Legal Actions or Assignments**

| | | | |
|---|---|---|---|
| 7.13 BROUGHTON STREET PARTNERS COMPANY, LLC V. SONDER USA INC. NO. SPCV25-00944-ST | REAL ESTATE | SUPERIOR COURT OF THE EASTERN JUDICIAL CIRCUIT, STATE OF GEORGIA, CHATHAM COUNTY | PENDING |
| 7.14 CHRISTIAN URENA V. SONDER USA INC. NO. NO. 22-CV-07736 (JAV) | EMPLOYMENT | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | PENDING |
| 7.15 CIRC HOTEL, LLC V. SONDER USA INC. NO. CACE-25-016894 | REAL ESTATE | CIRCUIT COURT OF THE SEVENTEENTH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY, FLORIDA | PENDING |
| 7.16 CNC HOSPITALITY INC. V. SONDER USA INC. NO. CGC-24-615140 | REAL ESTATE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN FRANCISCO | PENDING |
| 7.17 DERMA URCAYO GONZALEZ V. SONDER USA INC. NO. 25-05482 | WORKER'S COMPENSATION | OFFICE OF WORKER'S COMPENSATION ADMINISTRATION, STATE OF LOUISIANA | PENDING |
| 7.18 DESARROLLADORA ARED S.A. DE C.V. V. SONDER USA INC. NO. 652654/2025 | REAL ESTATE | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK | PENDING |
| 7.19 DESARROLLADORA ARED, S.A. DE C.V. V. SONDER STAY MEXICO, S. DE R.L. DE C.V. AND SONDER USA INC. NO. 2024-11977-CA01 | REAL ESTATE | CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA | PENDING |
| 7.20 DESARROLLADORA ARED, S.A. DE C.V. V. SONDER STAY MEXICO, S. DE R.L. DE C.V. AND SONDER USA INC. NO. 2025-001123-CA-01 | REAL ESTATE | CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA | PENDING |
| 7.21 DESARROLLADORA ARED, S.A. DE C.V. V. SONDER STAY MEXICO, S. DE R.L. DE C.V. AND SONDER USA INC. | REAL ESTATE | CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA | CONCLUDED |
| 7.22 DESARROLLADORA ARED, S.A. DE C.V. V. SONDER STAY MEXICO, S. DE R.L. DE C.V. AND SONDER USA INC. | REAL ESTATE | CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA | CONCLUDED |
| 7.23 ECG BELCOURT, LLC V. SONDER USA INC. NO. 25GT12620 | REAL ESTATE | STATE OF TENNESSEE, COUNTY OF DAVIDSON, METROPOLITAN GENERAL SESSIONS COURT | PENDING |
| 7.24 FORTUNA 37 WEST 24TH STREET LLC AND SAFON OWNER LLC V. SONDER HOLDINGS INC., SONDER HOSPITALITY USA INC., AND SONDER USA INC. INDEX NO. 659661/2025 | REAL ESTATE | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK | PENDING |
| 7.25 GRE MIDTOWN, LLC V. SONDER USA INC. NO. 25-C-07935-S1 | REAL ESTATE | STATE COURT OF GWINNETT COUNTY, STATE OF GEORGIA | PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

| | | | | |
|---|---|---|---|---|
| 7.26 | HIGHTOP BROAD ACQUISITION LLC V. SONDER USA INC. | REAL ESTATE | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY | CONCLUDED |
| 7.27 | HIGHTOP BROAD ACQUISITION LLC V. SONDER USA INC. | REAL ESTATE | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY | CONCLUDED |
| 7.28 | HIGHTOP BROAD ACQUISITION LLC V. SONDER USA INC. AND SONDER HOLDINGS INC. | REAL ESTATE | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PA | CONCLUDED |
| 7.29 | HIGHTOP BROAD ACQUISITION LLC V. SONDER USA INC. AND SONDER HOLDINGS INC. NO. 250701648 | REAL ESTATE | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PA | PENDING |
| 7.30 | HOGG PALACE, LLC V. SONDER USA INC. AND SONDER CANADA INC. NO. 2025-54750 | REAL ESTATE | DISTRICT COURT OF HARRIS COUNTY, TEXAS | PENDING |
| 7.31 | JAIRO ANTONIO FUENTES RODRIGUEZ V. SONDER USA INC. AND CNA CLAIMS PLUS NO. ADJ20734789 | WORKER'S COMPENSATION | WORKER'S COMPENSATION APPEALS BOARD, STATE OF CALIFORNIA | PENDING |
| 7.32 | JM REAL ESTATE HOLDINGS, LP V. SONDER USA INC. | REAL ESTATE | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY | CONCLUDED |
| 7.33 | JOSSELYN RODRIGUEZ V. SONDER USA INC. AND CNA CLAIMS PLUS NO. ADJ21157704 | WORKER'S COMPENSATION | WORKER'S COMPENSATION APPEALS BOARD, STATE OF CALIFORNIA | PENDING |
| 7.34 | JOSTIN ROJAS V. SONDER USA INC. AND THE HARTFORD NO. ADJ20376091; ADJ20375821; ADJ20375820 | WORKER'S COMPENSATION | WORKER'S COMPENSATION APPEALS BOARD, STATE OF CALIFORNIA | PENDING |
| 7.35 | LEODORE PROPERTIES, LLC V. SONDER USA INC. NO. 25C2368 | REAL ESTATE | GENERAL SESSIONS COURT FOR THE STATE OF TENNESSEE, TWENTIETH JUDICIAL DISTRICT, DAVIDSON COUNTY | PENDING |
| 7.36 | MAGAZINE ALLSTARS, LLC V. SONDER USA INC. | REAL ESTATE | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | CONCLUDED |
| 7.37 | MAGAZINE ALLSTARS, LLC, BARONNE ALLSTARS, LLC, AND RAMPART ALLSTARS, LLC V. SONDER USA INC. AND SONDER HOLDINGS INC. NO. 2:25-CV-02022-NJB-DPC | REAL ESTATE | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | PENDING |
| 7.38 | MARIA E. RODRIGUEZ V. SONDER USA INC. NO. 25-CV-24382-CMA | EMPLOYMENT | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF FLORIDA | PENDING |
| 7.39 | MCCUE ROAD PROPERTIES, LLC V. SONDER USA INC. NO. 2023-26664 | REAL ESTATE | COUNTY COURT OF HARRIS COUNTY, TEXAS | PENDING |
| 7.40 | NEW ORLEANS REDEVELOPMENT PARTNERS 2 LLC V. SONDER USA INC. NO. 25-10184 | REAL ESTATE | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA | PENDING |

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

| 7.41 | PALACE COMPANY, LLC V. SONDER USA, INC. NO. 35STCV27514 | REAL ESTATE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | PENDING |
|---|---|---|---|---|
| 7.42 | PATRICIA COLE V. SONDER USA INC. NO. 24WC022110 | WORKER'S COMPENSATION | ILLINOIS WORKER'S COMPENSATION BOARD | PENDING |
| 7.43 | RAMPART ALLSTARS, LLC V. SONDER USA INC. | REAL ESTATE | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | CONCLUDED |
| 7.44 | RASHEEDA HERRING ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED V. SONDER USA INC. NO. 1:25-CV-01369-UNA | EMPLOYMENT | U.S. DISTRICT COURT FOR THE DISTRICT OF DELAWARE | PENDING |
| 7.45 | SARAH JOY GUGEL V. SONDER USA INC., NICK IVEZAJ, AND JORDAN SCHOENBERG NO. 534714/2025 | EMPLOYMENT | KINGS COUNTY SUPREME COURT | PENDING |
| 7.46 | SONDER HOSPITALITY USA INC., SONDER USA INC., AND SONDER HOLDINGS INC. V. SADDLE CREEK CORPORATION NO. 352-367105-25 (TRIAL CT); NO. 09-25-00478-CV (APPEAL) | BREACH OF CONTRACT | DISTRICT COURT OF TARRANT COUNTY, TEXAS | PENDING |
| 7.47 | SONDER USA INC. AND SONDER HOSPITALITY USA INC. V. SEAN THIBODEAU | REAL ESTATE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | CONCLUDED |
| 7.48 | SONDER USA INC. V. BRANDON STEELE | GUEST EVICTION | CIVIL COURT OF THE CITY OF NEW YORK | CONCLUDED |
| 7.49 | SONDER USA INC. V. JETALL COMPANIES, INC., 1001 WL LLC, GALLERIA LOOP NOTE HOLDER LLC, BDFI LLC, ALI CHOUDHRI, BRAD PARKER, AND AZEEMEH ZAHEER NO. 2021-09675 | REAL ESTATE | PRIVATE ARBITRATION; DISTRICT COURT OF HARRIS COUNTY, TEXAS, 113TH JUDICIAL DISTRICT | PENDING |
| 7.50 | SONDER USA INC. V. SAFON OWNER LLC | REAL ESTATE | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF QUEENS | CONCLUDED |
| 7.51 | SYVILLA ANDERSON V. SONDER USA INC., SONDER HOSPITALITY USA INC., AND HERL CLEANING SERVICES LLC | PERSONAL INJURY | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA | CONCLUDED |
| 7.52 | TBR-L VILLAGE 21 OWNER, LLC V. SONDER USA INC. AND SONDER HOLDINGS INC. NO. 2025-CV-9 | REAL ESTATE | CHANCERY COURT FOR WILSON COUNTY, TENNESSEE | PENDING |
| 7.53 | TRAY PICKENS V. SONDER USA INC AND THE HARTFORD NO. ADJ18771247 | WORKER'S COMPENSATION | WORKER'S COMPENSATION APPEAALS BOARD, STATE OF CALIFORNIA | PENDING |
| 7.54 | WILFREDO GONZALEZ V. SONDER USA INC. AND THE | WORKER'S COMPENSATION | STATE OF NEW YORK - WORKER'S COMPENSATION BOARD | PENDING |

| Part 3: | Legal Actions or Assignments |
|---|---|

HARTFORD
NO. G3743910

| 7.55 | WILFREDO GONZALEZ V. THE BOARD OF MANAGERS OF THE 17 BATTERY PLACE CONDOMINIUM, OCEAN PRIME LLC, BATTERY COMMERCIAL ASSOCIATES LLC, AND COLUMBUS PROPERTY MANAGEMENT LLC V. SONDER USA INC. NO. 506595/2024 | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS | PENDING |
|---|---|---|---|---|
| 7.56 | WILFREDO GONZALEZ V. THE BOARD OF MANAGERS OF THE 17 BATTERY PLACE CONDOMINIUM, OCEAN PRIME LLC, BATTERY COMMERCIAL ASSOCIATES LLC, AND COLUMBUS PROPERTY MANAGEMENT LLC V. SONDER USA INC. NO. 506595/2024 | PERSONAL INJURY | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS | PENDING |
| 7.57 | ZAKEN REALTY TRUST V. SONDER USA INC. NO. 251100533 | REAL ESTATE | COURT OF COMMON PLEASE, PHILADELPHIA COUNTY | PENDING |

| Part 3: | Legal Actions or Assignments |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None.

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
| --- | --- | --- | --- | --- | --- |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None.

| Recipient's Name and Address | Recipient's Relation to Debtor | Description of the Gifts and Contributions | Dates Given | Value |
|------------------------------|-------------------------------|--------------------------------------------|-------------|-------|

| **Part 5:** | **Certain Losses** |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None.

| Description of the property lost and how the lost occurred | Amount of Payments Received for the Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None.

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor | If not Money, Describe any Property Transferred | Dates | Value |
|---|---|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device. Do not include transfers already listed on this statement.

☑ None.

| Name of Trust or Device | Trustee | Describe any Property Transfered | Dates Transfers Were Made | Total Amount / Value |
|-------------------------|---------|----------------------------------|---------------------------|----------------------|

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

13. **Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---------------------------------------------------------|------------------------|------------------------|-----------------------|

| Part 7: | Previous Locations |
|---------|-------------------|

14. **Previous Addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ None.

| Address | Dates of Occupancy |
|---------|-------------------|
| 14.1 500 E 84TH AVE.<br>SUITE A-10<br>THORNTON, CO 80229<br>UNITED STATES | – |
| 14.2 101 15TH ST.<br>SAN FRANCISCO, CA 94103<br>UNITED STATES | – |

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

15. **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained.

Names, addresses, phone numbers, credit card numbers, etc.

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

| Part 9: | Personally Identifiable Information |
|---|---|

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.
    ☑ Yes

    Describe:   Sonder 401(k) Savings Plan      EIN:   30-0871947

    Has the plan been terminated?

    ☑ No
    ☐ Yes

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None.

| Financial Institution Name and Address | Last 4 Digits of Account Number | Type of Account | Date of Closing | Last Balance |
| --- | --- | --- | --- | --- |
| 18.1  SILICON VALLEY BANK | 7838 | COLLATERAL MONEY MARKET ACCOUNT | 03/25/2025 | $0.00 |
| 18.2  SILICON VALLEY BANK | 0674 | COLLATERAL MONEY MARKET ACCOUNT | 03/28/2025 | $0.00 |
| 18.3  SILICON VALLEY BANK | 5671 | COLLATERAL MONEY MARKET ACCOUNT | 04/02/2025 | $0.00 |
| 18.4  SILICON VALLEY BANK | 2387 | COLLATERAL MONEY MARKET ACCOUNT | 04/15/2025 | $0.00 |
| 18.5  SILICON VALLEY BANK | 5267 | COLLATERAL MONEY MARKET ACCOUNT | 08/06/2025 | $0.00 |
| 18.6  SILICON VALLEY BANK | 4594 | COLLATERAL MONEY MARKET ACCOUNT | 08/06/2025 | $0.00 |
| 18.7  SILICON VALLEY BANK | 4438 | COLLATERAL MONEY MARKET ACCOUNT | 08/08/2025 | $0.00 |
| 18.8  SILICON VALLEY BANK | 4941 | COLLATERAL MONEY MARKET ACCOUNT | 07/16/2024 | $0.00 |
| 18.9  WELLS FARGO BANK | 5081 | COLLATERAL MONEY MARKET ACCOUNT | 11/15/2024 | $0.00 |
| 18.10  WELLS FARGO BANK | 8208 | DEPOSIT ACCOUNT | 03/05/2025 | $0.00 |

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None.

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None.

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1 BOS - TERM50 - A<br>50 TERMINAL STREET<br>BULDING 2, UNIT 702<br>CHARLESTOWN, MA 02129<br>UNITED STATES | | | WAREHOUSE | ☑ No<br>☐ Yes |
| 20.2 MSP - NE - 1ST615 - A<br>615 FIRST AVENUE NE<br>1ST FLOOR<br>MINNEAPOLIS, MN 55413<br>UNITED STATES | | | WAREHOUSE | ☑ No<br>☐ Yes |
| 20.3 NSH - MAIN600 - A<br>600 MAIN STREET<br>NASHVILLE, TN 37206<br>UNITED STATES | | | WAREHOUSE | ☑ No<br>☐ Yes |
| 20.4 ORL - N - ORAN1001 - A<br>1001 NORTH ORANGE AVE.<br>ORLANDO, FL 32801<br>UNITED STATES | | | WAREHOUSE | ☑ No<br>☐ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None.

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ☑ None.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| | | | |

| **Part 12:** | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium)
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ☑ None.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| | | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None.

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number (Do not include SSN or ITIN) | Dates Business Existed |
|---|---|---|---|
| 25.1 SONDER HOSPITALITY HOLDINGS LLC<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | HOSPITALITY COMPANY | NONE | - |
| 25.2 SONDER HOSPITALITY MÉXICO S. DE R.L. DE C.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | HOSPITALITY COMPANY | NONE | - |
| 25.3 SONDER HOTELS MÉXICO S. DE R.L. DE C.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | HOSPITALITY COMPANY | NONE | - |
| 25.4 SONDER STAY MÉXICO S. DE R.L. DE C.V.<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | HOSPITALITY COMPANY | NONE | - |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**26.  Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26a.1 ALAN MARANDOLA (CORPORATE CONTROLLER)<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | 11/10/2025 - |
| 26a.2 DOMINIQUE BOURGAULT (CHIEF FINANCIAL OFFICER)<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | 03/16/2023 - 12/02/2024 |
| 26a.3 MICHAEL HUGHES (CHIEF FINANCIAL OFFICER)<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | 01/22/2025 - 08/15/2025 |
| 26a.4 RAHUL THUMATI (INTERIM CHIEF ACCOUNTING OFFICER)<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | 01/01/2025 - 11/10/2025 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

26. **Books, records, and financial statements**

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None.

| Name and Address | Dates of Service |
|---|---|
| 26b.1 DELOITTE & TOUCHE LLP<br>555 MISSION STREET<br>SAN FRANCISCO, CA 94105-0920<br>UNITED STATES | 11/13/2023 - 11/13/2025 |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

#### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None.

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1 ALAN MARANDOLA (CORPORATE CONTROLLER)<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

26. **Books, records, and financial statements**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None.

| Name and Address |
|---|

26d.1  SEE GLOBAL NOTES

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ None.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None.

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 JANICE SEARS<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | DIRECTOR | |
| 28.2 JANICE SEARS<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | OFFICER - PRESIDENT AND INTERIM CHIEF EXECUTIVE OFFICER | |
| 28.3 SONDER GROUP HOLDINGS LLC<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | SHAREHOLDER | 1% |
| 28.4 VANESSA BARMACK<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | OFFICER - SECRETARY AND GENERAL COUNSEL | |
| 28.5 VANESSA BARMACK<br>447 SUTTER ST.<br>SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | DIRECTOR | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1 DAVID WATT<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | DIRECTOR | 10/02/2022 - 05/02/2025 |
| 29.2 DAVID WATT<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | OFFICER - TREASURER / HEAD OF TREASURY / SR. DIRECTOR OF TREASURY | 05/08/2019 - 05/02/2025 |
| 29.3 FRANCIS DAVIDSON<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | OFFICER - PRESIDENT AND CHIEF EXECUTIVE OFFICER | 04/27/2015 - 06/24/2025 |
| 29.4 FRANCIS DAVIDSON<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | DIRECTOR | 11/22/2024 - 06/24/2025 |
| 29.5 MARTIN PICARD<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | OFFICER - VICE PRESIDENT, REAL ESTATE AND CHIEF REAL ESTATE OFFICER | 03/30/2023 - 09/16/2025 |
| 29.6 MICHAEL HUGHES<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | OFFICER - CHIEF FINANCIAL OFFICER AND TREASURER | 05/12/2025 - 08/15/2025 |
| 29.7 MICHAEL HUGHES<br>447 SUTTER ST. SUITE 405, #542<br>SAN FRANCISCO, CALIFORNIA 94108<br>UNITED STATES | DIRECTOR | 05/12/2025 - 08/15/2025 |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

30. **Payments, Distributions, or Withdrawals Credited or Given to Insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None.

| Name and Address of Recipient and Relationship to Debtor | Amount | Amount Description | Dates | Reason for Providing the Value |
|---|---|---|---|---|
| 30.1  SEE SOFA 4 | . | | | |
| **TOTAL SEE SOFA 4** | **UNDETERMINED** | | | |

**TOTAL**   **UNDETERMINED**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ None.

| **Name of Parent Corporation** | **Employer Identification Number of the Parent Corporation** |
|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None.

| Name of Pension Fund | Employer Identification Number of the Parent Corporation |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  11/21/2025

**Signature:**  /s/ Janice Sears          Janice Sears, Interim Chief Executive Officer
                                          **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☑ No
☐ Yes